BTXN 049 (rev. 03/15)

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

| | | | |
|---|---|---|---|
| In Re: WALL007 LLC | Debtor(s) | § | Case No.: 20−31131−hdh7 Chapter No.: 7 |
| Jun Li, et al. | Appellant(s) | § | |
| vs. WALL007, LLC, et al. | Appellee(s) | § | |

## NOTICE OF TRANSMITTAL

I am transmitting:

- ☐ The Motion for leave to Appeal 28 U.S.C. § (USDC Civil Action No. DNC Case).
- ☐ The Motion for Stay Pending Appeal (USDC Action No. − DNC Case).
- ☐ The Proposed Findings of Fact and Conclusions of Law.
- ☐ The Motion to Extend Time To File Designation (USDC Civil Action No DNC Case).
- ☐ On , the Record on Appeal was transmitted. The designation of record or item(s) designated by were not filed when the record was transmitted. The item(s) were filed on awaiting instructions from the assigned district judge.
- ☐ Other
- ☑ Copies of: Notice of appeal, appealed order [167, and supporting documents

**TO ALL ATTORNEYS**: File all subsequent papers captioned and numbered with the appropriate division of the United States District Clerk's Office. Any questions concerning this proceeding should be directed to the U.S. District Clerk's Office at (214) 753−2200.

DATED: 11/12/20

FOR THE COURT:
Robert P. Colwell, Clerk of Court

by: /s/Sheniqua Whitaker, Deputy Clerk

BTXN 116 (rev. 07/08)

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

# APPEAL SERVICE LIST

## Transmission of the Record

BK Case No.: 20−31131−hdh7

Received in District Court by: ___________

Date: ________

Volume Number(s): _______

cc: Harlin DeWayne Hale
Stephen Manz
Grayson Williams
Attorney(s) for Appellant
US Trustee

**Appellant** Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian, Yijing Wu, Xuegeng Gong, Jin Wang, Weijia Kong, Heng Zhang, Hong Guo, Pei Guan, Yue Xu, Mai Ye, Chenchen Jiang, Qiuying Li, Ruinian Wu, Lin Zhou, Liying Yang, Yan Zhang, Wenjun Wang, Ying Zhou, Lin Li, Li Jiang, Rufeng Ding, Cunxiang Ji, Lin Gao, Qiao Qin, Yue Zhang, Xiaodong Hao, Tianqing Song, Li Jiang, Weisi Wang, Xiaoquan Dai, Feng Yan, Heng Zhang, Ou Jiang, Jinzhe Wu, Yadan Liu, Wanwan Li, Wenjuan Yin, Jiancheng Chen, Yi Tang, Ying Zhang, Pengfei Dong, Kangying Mao, Yijing Wu, Li Jiang, Qin Chu, Yulan Chen, Sicheng Zhan, Pei Guan, Jingqiu Tang, Di Tang, Jun Zeng, Kui Wang, Yue Zhang, Jun Wang, Xiaomin Fan, Di Tang, Jialin Hu, Qin Chu, Jiaxiang Lu, Fuqing Chen, Hanjiang Fu, Aiguo Luo, Fang Ding, Xiangdong Zhu, Wai Ying, Yuan Yuan, Chao Xu, Guoqin Zhou, and, Yijing Wu

Jiangang Ou, Esquire
Nguyen & Chen LLP
11200 Westheimer Road Suite 120
Houston, TX 77042
Tel: (832) 767−0339

Stephen M. Packman, Esquire.
Archer & Greiner, P.C.
Three Logan Square
1717 Arch St., Suite 3500
Philadelphia, PA 19103
Tel: (215) 246−3147

**Appellee** WALL007, LLC, WALL009, LLC, WALL010, LLC, WALL011, LLC, WALL012, LLC, WALL016, LLC, AND WALL017, LLC

Joyce W. Lindauer, Esquire
Joyce W. Lindauer Attorney, PLLC
1412 Main Street, Suite 500
Dallas, TX 75202
Tel: (972) 503−4033

BTXN 150 (rev. 11/10)

| | | |
|---|---|---|
| In Re:<br>WALL007 LLC<br><br>Debtor(s) | §<br>§<br>§<br>§<br>§ | Case No.: 20−31131−hdh7<br>Chapter No.: 7 |

# CIVIL CASE COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.

**I.** (a) **APPELLANT**
Jun Li, et al.

(b) County of Residence of First Listed Party:
(EXCEPT IN U.S. PLAINTIFF CASES)

(c) Attorney's (Firm Name, Address, and Telephone Number)
Jiangang Ou, Esquire
Nguyen & Chen LLP
11200 Westheimer Road Suite 120
Houston, TX 77042
Tel: (832) 767−0339

Stephen M. Packman, Esquire.
Archer & Greiner, P.C.
Three Logan Square
1717 Arch St., Suite 3500
Philadelphia, PA 19103
Tel: (215) 246−3147

**APPELLEE**
WALL007, LLC, et al.

County of Residence of First Listed Party:
(IN U.S. PLAINTIFF CASES ONLY)

Attorney's (If Known)
Joyce W. Lindauer, Esquire
Joyce W. Lindauer Attorney, PLLC
1412 Main Street, Suite 500
Dallas, TX 75202
Tel: (972) 503−4033

**II. BASIS OF JURISDICTION**

○ 1 U.S. Government Plaintiff
○ 2 U.S. Government Defendant
◉ 3 Federal Question (U.S. Government Not a Party)
○ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES**

| | | | | | |
|---|---|---|---|---|---|
| Citizen of This State | ○ 1 | ○ 1 | Incorporated *or* Principal Place of Business In This State | ○ 4 | ○ 4 |
| Citizen of Another State | ○ 2 | ○ 2 | Incorporated *and* Principal Place of Business In Another State | ○ 5 | ○ 5 |
| Citizen or Subject of a Foreign Country | ○ 3 | ○ 3 | Foreign Nation | ○ 6 | ○ 6 |

**IV. NATURE OF SUIT**

◉ 422 Appeal 28 USC 158
○ 423 Withdrawal 28 USC 157
○ 890 Other Statutory Actions

**V. ORIGIN**

◉ 1 Original Proceeding
○ 2 Removed from State Court
○ 3 Remanded from Appellate Court
○ 4 Reinstated or Reopened
○ 5 Transferred from another district
○ 6 Multidistrict Litigation
○ 7 Appeal to District Judge from Magistrate Judgment

**VI. CAUSE OF ACTION**

Cite the U.S. Civil Statute under which you are filing **(Do not cite jurisdictional statutes unless diversity):**
422 Appeal 28 USC 158

Brief description of cause:
Notice of appeal of a bankruptcy court order

**VII. REQUESTED IN COMPLAINT:**

☐ CHECK IF THIS IS A **CLASS ACTION** UNDER F.R.C.P. 23 DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ Yes ☐ No

**VIII. RELATED CASE(S) IF ANY**
Judge: Starr Docket Number: 3:20-cv-03385-X

DATED: 11/12/20

FOR THE COURT:
Robert P. Colwell, Clerk of Court
by: /s/Sheniqua Whitaker, Deputy Clerk

Jiangang Ou, Esquire
Nguyen & Chen LLP
11200 Westheimer Road Suite 120
Houston, TX 77042
Tel: (832) 767-0339
Fax: (832) 767-0669
Email: jou@nguyen-chen.com

Stephen M. Packman, Esquire.
Archer & Greiner, P.C.
Three Logan Square
1717 Arch St., Suite 3500
Philadelphia, PA 19103
Tel: (215) 246-3147
Fax: (215) 963-9999
Email: spackman@archerlaw.com
*COUNSEL FOR THE PETITIONING CREDITORS*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 7 |
| WALL007 LLC, *et al.*,[1] | Case No. 20-31131 (HDH) |
| Alleged Debtor. | |

## NOTICE OF APPEAL

Petitioning Creditors, Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian, Yijing Wu, Xuegeng Gong, Jin Wang, Weijia Kong, Heng Zhang, Hong Guo, Pei Guan, Yue Xu, Mai Ye, Chenchen Jiang, Qiuying Li, Ruinian Wu, Lin Zhou, Liying Yang, Yan Zhang, Wenjun Wang, Ying Zhou, Lin Li, Li Jiang, Rufeng Ding, Cunxiang Ji, Lin Gao, Qiao Qin, Yue Zhang, Xiaodong Hao, Tianqing Song, Li Jiang, Weisi Wang, Xiaoquan Dai, Feng

[1] The Alleged Debtors in these cases are: WALL007 LLC, WALL009 LLC, WALL010 LLC, WALL011 LLC, WALL012 LLC, WALL016 LLC, WALL017 LLC. The Alleged Debtors' federal tax identification numbers are unknown to the Petitioning Creditors at this time.

Yan, Heng Zhang, Ou Jiang, Jinzhe Wu, Yadan Liu, Wanwan Li, Wenjuan Yin, Jiancheng Chen, Yi Tang, Ying Zhang, Pengfei Dong, Kangying Mao, Yijing Wu, Li Jiang, Qin Chu, Yulan Chen, Sicheng Zhan, Pei Guan, Jingqiu Tang, Di Tang, Jun Zeng, Kui Wang, Yue Zhang, Jun Wang, Xiaomin Fan, Di Tang, Jialin Hu, Qin Chu, Jiaxiang Lu, Fuqing Chen, Hanjiang Fu, Aiguo Luo, Fang Ding, Xiangdong Zhu, Wai Ying, Yuan Yuan, Chao Xu, Guoqin Zhou, Yijing Wu (the "Petitioning Creditors"), file this Notice of Appeal in accordance with 28 U.S.C. § 158 (a)(3) and (d)(2) and Fed. R. Bankr. P. 8002 through 8004 and 8006.

Specifically, the Petitioning Creditors request (i) leave, and certification of the Bankruptcy Court, to bring this appeal directly to the United States Court of Appeals for the Fifth Circuit (the "Appeals Court"), or, if certification is not granted, to the United States District Court for the Northern District of Texas, from the following Orders of the United States Bankruptcy Court for the Northern District of Texas (the "Bankruptcy Court"), entered by the Honorable Harlin D. Hale in the above-captioned proceeding: (i) Order Granting in Part the Alleged Debtors' Motion for Discovery Related to Wet Signatures [Dkt. No. 101] (Dkt. No. 165) entered on September 4, 2020; (ii) Order Granting in Part the Petitioners' Motion to Compel Discovery [Dkt. Nos. 92 & 129] (Dkt. No. 167) entered on September 4, 2020; (iii) Order Granting in Part the Alleged Debtor's Motion to Quash Petitioners' Deposition Notice [Dkt. 133] (Dkt. No. 168) entered on September 4, 2020; (iv) Order Granting in Part the Alleged Debtor's Second Motion to Compel Discovery Responses from Petitioners [Dkt. No. 105] (Dkt. No. 169) entered on September 4, 2020; and (v) October 22, 2020 Order Denying Motion for Reconsideration of Discovery Orders (Dkt. No. 202) entered on September 4, 2020.

**Part 1:** **Identify the appellants**

1. Names of Appellants: Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian, Yijing Wu, Xuegeng Gong, Jin Wang, Weijia Kong, Heng Zhang, Hong Guo, Pei Guan, Yue Xu, Mai Ye, Chenchen Jiang, Qiuying Li, Ruinian Wu, Lin Zhou, Liying Yang, Yan Zhang, Wenjun Wang, Ying Zhou, Lin Li, Li Jiang, Rufeng Ding, Cunxiang Ji, Lin Gao, Qiao Qin, Yue Zhang, Xiaodong Hao, Tianqing Song, Li Jiang, Weisi Wang, Xiaoquan Dai, Feng Yan, Heng Zhang, Ou Jiang, Jinzhe Wu, Yadan Liu, Wanwan Li, Wenjuan Yin, Jiancheng Chen, Yi Tang, Ying Zhang, Pengfei Dong, Kangying Mao, Yijing Wu, Li Jiang, Qin Chu, Yulan Chen, Sicheng Zhan, Pei Guan, Jingqiu Tang, Di Tang, Jun Zeng, Kui Wang, Yue Zhang, Jun Wang, Xiaomin Fan, Di Tang, Jialin Hu, Qin Chu, Jiaxiang Lu, Fuqing Chen, Hanjiang Fu, Aiguo Luo, Fang Ding, Xiangdong Zhu, Wai Ying, Yuan Yuan, Chao Xu, Guoqin Zhou, and, Yijing Wu.

2. Position of Appellants in the adversary proceeding or bankruptcy case that is the subject of this appeal: Petitioning Creditors

**Part 2:** **Identify the subject of the appeal**

1. Describe the judgment, order, or decree appealed from and the date on which the judgment, order, or decree was entered:

   a. Order Granting in Part the Alleged Debtors' Motion for Discovery Related to Wet Signatures [Dkt. No. 101] (Dkt. No. 165) entered on September 4, 2020;

   b. Order Granting in Part the Petitioners' Motion to Compel Discovery [Dkt. Nos. 92 & 129] (Dkt. No. 167) entered on September 4, 2020;

   c. Order Granting in Part the Alleged Debtor's Motion to Quash Petitioners' Deposition Notice [Dkt. 133] (Dkt. No. 168) entered on September 4, 2020;

   d. Order Granting in Part the Alleged Debtor's Second Motion to Compel Discovery Responses from Petitioners [Dkt. No. 105] (Dkt. No. 169) entered on September 4, 2020; and

   e. October 22, 2020 Order Denying Motion for Reconsideration of Discovery Orders (Dkt. No. 202) entered on September 4, 2020

**Part 3:** **Identify the other parties to this appeal**

List the names of all parties to the judgment, order, or decree appealed from and the names, addresses, and telephone numbers of their attorneys:

**Appellants:**
Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian, Yijing Wu, Xuegeng Gong, Jin Wang, Weijia Kong, Heng Zhang, Hong Guo, Pei Guan, Yue Xu, Mai Ye, Chenchen Jiang, Qiuying Li, Ruinian Wu, Lin Zhou, Liying Yang, Yan Zhang, Wenjun Wang, Ying Zhou, Lin Li, Li Jiang, Rufeng Ding, Cunxiang Ji, Lin Gao, Qiao Qin, Yue Zhang, Xiaodong Hao, Tianqing Song, Li Jiang, Weisi Wang, Xiaoquan Dai, Feng Yan, Heng Zhang, Ou Jiang, Jinzhe Wu, Yadan Liu, Wanwan Li, Wenjuan Yin, Jiancheng Chen, Yi Tang, Ying Zhang, Pengfei Dong, Kangying Mao, Yijing Wu, Li Jiang, Qin Chu, Yulan Chen, Sicheng Zhan, Pei Guan, Jingqiu Tang, Di Tang, Jun Zeng, Kui Wang, Yue Zhang, Jun Wang, Xiaomin Fan, Di Tang, Jialin Hu, Qin Chu, Jiaxiang Lu, Fuqing Chen, Hanjiang Fu, Aiguo Luo, Fang Ding, Xiangdong Zhu, Wai Ying, Yuan Yuan, Chao Xu, Guoqin Zhou, and, Yijing Wu.

Jiangang Ou, Esquire
Nguyen & Chen LLP
11200 Westheimer Road Suite 120
Houston, TX 77042
Email: jou@nguyen-chen.com
Tel: (832) 767-0339
Fax: (832) 767-0669

Stephen M. Packman, Esquire.
Archer & Greiner, P.C.
Three Logan Square
1717 Arch St., Suite 3500
Philadelphia, PA 19103
Email: spackman@archerlaw.com
Tel: (215) 246-3147
Fax: (215) 963-9999

**Appellees:**
WALL007, LLC, WALL009, LLC, WALL010, LLC, WALL011, LLC, WALL012, LLC, WALL016, LLC, AND WALL017, LLC

Joyce W. Lindauer, Esquire
Joyce W. Lindauer Attorney, PLLC
1412 Main Street, Suite 500
Dallas, TX 75202
Email: joyce@joycelindauer.com
Tel: (972) 503-4033
Fax: (972) 503-4034

**Part 4: Optional election to have appeal heard by District Court (applicable only in certain districts).**

Not applicable

**Part 5: Sign Below**

Dated: November 3, 2020

/s/ *Stephen M. Packman*
Jiangang Ou
Nguyen & Chen LLP
11200 Westheimer Road Suite 120

Houston, TX 77042
(832) 767-0339
Fax : (832) 767-0669
Email: jou@nguyen-chen.com

Stephen M. Packman
Archer & Greiner, P.C.
Three Logan Square
1717 Arch St., Suite 3500
Philadelphia, PA 19103
215-246-3147
Email: spackman@archerlaw.com

*Counsel for the Petitioning Creditors*

**CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the above and forgoing instrument was served on the date that the instrument was filed electronically. Service was accomplished electronically and/or by first class mail to the parties listed below.

| | |
|---|---|
| WALL007, LLC<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244 | Via U.S. Mail |
| WALL009, LLC<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244 | Via U.S. Mail |
| WALL010, LLC<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244 | Via U.S. Mail |
| WALL011, LLC<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244 | Via U.S. Mail |
| WALL012, LLC<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244 | Via U.S. Mail |
| WALL016, LLC<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244 | Via U.S. Mail |

| | |
|---|---|
| WALL017, LLC<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244 | Via U.S. Mail |
| Khudabuksh K. Walji, Esquire<br>Law Office of K. Walji<br>10701 Corporate Dr., Ste. 350<br>Stafford, TX 77477 | Via U.S. Mail |
| Parties having filed NOA: | |
| Robert W. Buchholz, Esquire<br>bob@attorneybob.com | Via ECF |
| Darrell Wayne Cook, Esquire<br>dwcook@attorneycook.com<br>all@attorneycook.com | Via ECF |
| Katherine T. Hopkins, Esquire<br>katherine.thomas@kellyhart.com | Via ECF |
| Joyce W. Lindauer, Esquire<br>joyce@joycelindauer.com<br>dian@joycelindauer.com<br>gina@joycelindauer.com | Via ECF |
| Steven C. Metzger, Esquire<br>smetzger@pmklaw.com | Via ECF |
| Michael P. Ridulfo, Esquire<br>mridulfo@krcl.com<br>dtrevino@krcl.com<br>mridulfo@ecf.courtdrive.com | Via ECF |
| Patrick D. Sullivan, Esquire<br>sullivan@hooverslovacek.com | Via ECF |
| United States Trustee<br>ustpregion06.da.ecf@usdoj.gov | Via ECF |

Behrooz P. Vida, Esquire
filings@vidalawfirm.com
legalprokirstin@gmail.com
bkfilings@yahoo.com

Via ECF

Dated: November 3, 2020

*_/s/ Stephen M. Packman_*
Stephen M. Packman

219648099v5

CLERK, U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

**ENTERED**

THE DATE OF ENTRY IS ON
THE COURT'S DOCKET

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed September 4, 2020**

**United States Bankruptcy Judge**

---

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | **Chapter 7** |
| | § | |
| **WALL007 LLC, *et al.*,** | § | **Case No. 20-31131-hdh7** |
| | § | **(Jointly Administered)** |
| **Alleged Debtors.** | § | |

**ORDER GRANTING IN PART THE ALLEGED DEBTOR'S MOTION TO COMPEL DISCOVERY RELATED TO WET SIGNATURES [DKT. NO. 101]**

UPON CONSIDERATION OF the *Alleged Debtors Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures and Stay All Additional Discovery of Non-Dispositive Issues, or in the Alternative to Invalidate the Involuntary Petition* (the "Motion") (Dkt. No. 101) filed by Alleged Debtors Wall007, *et al*. and all related filings, and having considered the arguments of counsel at the hearing conducted on August 17, 2020 and the Court's oral ruling on August 19, 2020, it is hereby

ORDERED that the Motion is GRANTED in part and DENIED in part as provided herein; it is further

ORDERED that no discovery or motions practice shall continue unless and until a live deposition agreement signed by counsel for Petitioners is filed with the Court, as required by the Court's ruling on the Alleged Debtors Motion to Quash Deposition Notices (Docket No. 133); it is further

ORDERED that, subject to the above limitations, Petitioners are required to sign their answers to their interrogatories with their own "wet signatures," as opposed to the signature of Petitioners Counsel; it is further

ORDERED that, subject to the above limitations, Petitioners will provide Alleged Debtors with copies of passports of all the Petitioners upon request, and that such passports will be submitted to the Court for in-camera inspection upon request; it is further

ORDERED that the Motion is DENIED in part with respect to the remaining relief requested.

# # # END OF ORDER # # #

**EXHIBITS, APPEAL, jntadmn, LEAD, REFORM**

**U.S. Bankruptcy Court**
**Northern District of Texas (Dallas)**
**Bankruptcy Petition #: 20-31131-hdh7**

*Date filed:* 04/08/2020

*Assigned to:* Harlin DeWayne Hale
Chapter 7
Involuntary

| | | |
|---|---|---|
| ***Petitioning Creditor***<br>**Jun Li, *Petitioning Creditor***<br>No. 336 Central Tianfu Street<br>Wenjiant District<br>Chengdu<br>China | represented by | **Jiangang Ou**<br>Nguyen & Chen LLP<br>11200 Westheimer Road Suite 120<br>Houston, TX 77042<br>(832) 767-0339<br>Fax : (832) 767-0669<br>Email: jou@nguyen-chen.com<br><br>**Stephen M. Packman**<br>Archer & Greiner, P.C.<br>Three Logan Square<br>1717 Arch Street, Suite 3500<br>Philadelphia, PA 19103<br>(215) 246-3147<br>Fax : (215) 963-9999<br>Email: spackman@archerlaw.com |
| ***Petitioning Creditor***<br>**Yunding Kang, *Petitioning Creditor***<br>Room 2401, 56 New Nuclear Power Village<br>No. 55 Xinqiao South Road<br>Wuyuan Town, Haiyan County<br>Zhejiang Province<br>China | represented by | **Jiangang Ou**<br>(See above for address)<br><br>**Stephen M. Packman**<br>(See above for address) |
| ***Petitioning Creditor***<br>**Cunxiang Ji, *Petitioning Creditor***<br>9-1, Weisi Road<br>Datong Mining Area<br>Shanxi Province<br>China | represented by | **Jiangang Ou**<br>(See above for address)<br><br>**Stephen M. Packman**<br>(See above for address) |
| ***Petitioning Creditor***<br>**Jin Wang, *Petitioning Creditor***<br>4-2-202, Huanxi Xincun<br>Xiachen District<br>Hangzhou<br>China | represented by | **Jiangang Ou**<br>(See above for address)<br><br>**Stephen M. Packman**<br>(See above for address) |

| | |
|---|---|
| *Petitioning Creditor*<br>**Peng Guo,** ***Petitioning Creditor***<br>6th Floor, Block C, North Third Ring Roa<br>East Dongcheng District<br>Bejing, No. 36<br>World Trade Center<br>China | represented by **Jiangang Ou**<br>(See above for address)<br><br>**Stephen M. Packman**<br>(See above for address) |
| *Petitioning Creditor*<br>**Lin Zhou,** ***Petitioning Creditor***<br>1-406, Lane 1058<br>Lotus Road<br>Minghang District<br>Shanghai<br>China | represented by **Jiangang Ou**<br>(See above for address)<br><br>**Stephen M. Packman**<br>(See above for address) |
| *Petitioning Creditor*<br>**Qu Chen,** ***Petitioning Creditor***<br>1-4-602, Yongtai,<br>Haidian District<br>Beijing<br>China | represented by **Jiangang Ou**<br>(See above for address)<br><br>**Stephen M. Packman**<br>(See above for address) |
| *Petitioning Creditor*<br>**Kai Tian,** ***Petitioning Creditor***<br>No. 17 Minkang Hutong<br>Xiachen District<br>Bejing<br>China | represented by **Jiangang Ou**<br>(See above for address)<br><br>**Stephen M. Packman**<br>(See above for address) |
| *Alleged Debtor*<br>**WALL007 LLC,** ***Debtor***<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244<br>DALLAS-TX<br>SSN / ITIN: xxx-xx-0000 | represented by **Joyce W. Lindauer**<br>Joyce W. Lindauer Attorney,<br>PLLC<br>1412 Main Street<br>Suite 500<br>Dallas, TX 75202<br>(972) 503-4033<br>Fax : (972) 503-4034<br>Email: joyce@joycelindauer.com<br><br>**Khudabuksh K Walji**<br>Law Office of K. Walji<br>10701 Corporate Drive, Ste 350<br>Stafford, TX 77477<br>281-401-9672 |
| *U.S. Trustee*<br>**United States Trustee**<br>1100 Commerce Street<br>Room 976<br>Dallas, TX 75202<br>214-767-8967 | |

| Filing Date | Docket Text |
|---|---|
| 04/08/2020 | 1 (105 pgs) Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian (Ou, Jiangang) |
| 04/08/2020 | Receipt of filing fee for Involuntary petition (chapter 7)(20-31131-7) [misc,invol7] ( 335.00). Receipt number 27642101, amount $ 335.00 (re: Doc# 1). (U.S. Treasury) |
| 04/10/2020 | 2 (2 pgs) Involuntary summons issued on WALL007 LLC . (Bergreen, J.) |
| 04/10/2020 | 3 (2 pgs) Standing scheduling order regarding involuntary cases. Status Conference to be held on 5/15/2020 at 10:30 AM at Dallas Judge Hale Ctrm (VIA WEBEX VIDEO CONFERENCE). Entered on 4/10/2020 (Bergreen, J.) |
| 04/16/2020 | 4 (12 pgs) Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Ou, Jiangang) |
| 04/16/2020 | 5 (5 pgs) Motion for expedited hearing(related documents 4 Motion for joint administration) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Ou, Jiangang) (GRANTED ORALLY; DKT #4 SET FOR TELEPHONIC HEARING ON 4/22/20 AT 10:30 AM) Modified on 4/17/2020 (Bergreen, J.). |
| 04/16/2020 | 6 (3 pgs) Certificate of service re: Motion for Joint Administration and Motion for Expedited Hearing filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)4 Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 , 5 Motion for expedited hearing(related documents 4 Motion for joint administration) ). (Ou, Jiangang) |
| 04/17/2020 | 7 (5 pgs) Notice of hearing filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)4 Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou). Hearing to be held on 4/22/2020 at 10:30 AM Dallas Judge Hale Ctrm for 4, (Ou, Jiangang) |
| 04/17/2020 | 8 (3 pgs) Certificate of service re: Notice of Hearing for Motion for Joint Administration filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)7 Notice of hearing). (Ou, Jiangang) |
| 04/20/2020 | 9 (1 pg) Certificate of service re: Summons, Involuntary Bankruptcy Petition and Scheduling Order filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7), 2 Involuntary summons issued, 3 Standing scheduling order regarding involuntary cases). (Ou, Jiangang) |
| 04/20/2020 | 10 (4 pgs) Notice of Appearance and Request for Notice *and Reservation of Rights* by Patrick D. Sullivan filed by Creditor Benchmark Acquisitions, LLC. (Sullivan, Patrick) |

| | |
|---|---|
| 04/22/2020 | Hearing held on 4/22/2020. (RE: related document(s)4 Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) (Entered: 04/23/2020) |
| 04/24/2020 | 11 (7 pgs) Order jointly administered lead case 20-31131 with member case(s) 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139. (RE: related document(s)4 Motion for joint administration filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian). Entered on 4/24/2020 (Ecker, C.) |
| 04/24/2020 | 12 (1 pg) Request for transcript regarding a hearing held on 4/22/2020. The requested turn-around time is 3-day expedited (Green, Shanette) |
| 04/26/2020 | 13 (10 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)11 Order jointly administered lead case 20-31131 with member case(s) 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139. (RE: related document(s)4 Motion for joint administration filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian). Entered on 4/24/2020 (Ecker, C.)) No. of Notices: 1. Notice Date 04/26/2020. (Admin.) |
| 04/27/2020 | 14 (5 pgs) Transcript regarding Hearing Held 4/22/2020 RE: 4, motion for joint administration. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 07/27/2020. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214 802-7196. (RE: related document(s) Hearing held on 4/22/2020. (RE: related document(s)4 Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.)). Transcript to be made available to the public on 07/27/2020. (Sumner, Cindy) |
| 05/04/2020 | 15 (3 pgs) Certificate of service re: Order Directing Joint Administration of Debtors' Chapter 7 Cases filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)11 Order (jntadmn-LEAD) (granting)). (Ou, Jiangang) |
| 05/05/2020 | 16 (2 pgs) Notice of Appearance and Request for Notice by Robert W. Buchholz filed by Creditor Southern Star Capital, LLC. (Buchholz, Robert) |
| 05/06/2020 | 17 (2 pgs) Notice of Appearance and Request for Notice by Joyce W. Lindauer filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 05/07/2020 | 18 (7 pgs; 2 docs) Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) |

| | |
|---|---|
| 05/07/2020 | 19 (31 pgs) Brief in support filed by Alleged Debtor WALL007 LLC (RE: related document(s)18 Motion to dismiss case, 20 Motion for substitution of real party-in-interest, 21 Motion for bond, 22 Motion for award of fees, costs and damages, 23 Motion to abstain ). (Lindauer, Joyce). Modified on 5/8/2020 (Rielly, Bill). |
| 05/07/2020 | 20 (7 pgs; 2 docs) Motion for substitution of real party-in-interest filed by WALL007 LLC . (Attachments: # 1 Proposed Order) (Rielly, Bill) (Entered: 05/08/2020) |
| 05/07/2020 | 21 (7 pgs; 2 docs) Motion for bond filed by WALL007 LLC . (Attachments: # 1 Proposed Order) (Rielly, Bill) (Entered: 05/08/2020) |
| 05/07/2020 | 22 (7 pgs; 2 docs) Motion for award of fees, costs and damages filed by WALL007 LLC . (Attachments: # 1 Proposed Order) (Rielly, Bill) (Entered: 05/08/2020) |
| 05/07/2020 | 23 (7 pgs; 2 docs) Motion to abstain filed by WALL007 LLC . (Attachments: # 1 Proposed Order) (Rielly, Bill) (Entered: 05/08/2020) |
| 05/12/2020 | 24 (2 pgs) Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)18 Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order), 20 Motion for substitution of real party-in-interest filed by WALL007 LLC. (Attachments: # 1 Proposed Order), 21 Motion for bond filed by WALL007 LLC. (Attachments: # 1 Proposed Order), 22 Motion for award of fees, costs and damages filed by WALL007 LLC. (Attachments: # 1 Proposed Order), 23 Motion to abstain filed by WALL007 LLC. (Attachments: # 1 Proposed Order)). Hearing to be held on 8/17/2020 at 09:00 AM Dallas Judge Hale Ctrm for 20 and for 18 and for 22 and for 23 and for 21, (Lindauer, Joyce) |
| 05/13/2020 | 25 (13 pgs) Pre-Status Conference Report filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Ou, Jiangang) |
| 05/14/2020 | 26 (1 pg) Statement of Corporate Ownership filed. Corporate parents added to case: Carnegie Development LLC. filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 05/14/2020 | 27 (5 pgs) Motion to dismiss case */Second Motion to Dismiss* Filed by Alleged Debtor WALL007 LLC (Lindauer, Joyce) |
| 05/14/2020 | 28 (4 pgs) Notice */Alleged Debtor's List of Creditors* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 05/15/2020 | 30 Hearing held on 5/15/2020. (RE: related document(s)1 Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian) (STATUS CONFERENCE HELD; SET FOR TRIAL ON 8/17/2020.) (Green, Shanette) (Entered: 05/19/2020) |
| 05/18/2020 | 29 (2 pgs) Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)27 Motion to dismiss case */Second Motion to Dismiss* Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 6/15/2020 at 09:00 AM Dallas Judge Hale Ctrm for 27, (Lindauer, Joyce) |
| 05/26/2020 | 31 (2 pgs) Notice */ Alleged Debtors' Certificate of Service of First Sets of Discovery* filed |

| | |
|---|---|
| | by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 05/28/2020 | 32 (27 pgs; 3 docs) Certificate of service re: Amended Certificate of Service for Petition, Summons, and Scheduling Order filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)9 Certificate of service). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Ou, Jiangang) |
| 05/28/2020 | 33 (33 pgs; 3 docs) Certificate of service re: Amended Certificate of Service for Motion for Joint Administration, Motion for Expedited Consideration, and Notice of Hearing for Motion for Joint Admin filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)6 Certificate of service, 8 Certificate of service). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Ou, Jiangang) |
| 05/28/2020 | 34 (10 pgs; 3 docs) Motion to waive Requirement of Local Bankruptcy Rule 2090-4 for Designation of Local Counsel Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B) (Ou, Jiangang) MODIFIED text to match pdf on 6/1/2020 (Bergreen, J.). |
| 05/29/2020 | 35 (47 pgs; 3 docs) Response opposed to (related document(s): 18 Motion to dismiss case filed by Alleged Debtor WALL007 LLC, 20 Motion by WALL007 LLC. filed by Alleged Debtor WALL007 LLC, 21 Motion by WALL007 LLC. filed by Alleged Debtor WALL007 LLC, 22 Motion by WALL007 LLC. filed by Alleged Debtor WALL007 LLC, 23 Motion by WALL007 LLC. filed by Alleged Debtor WALL007 LLC, 27 Motion to dismiss case */Second Motion to Dismiss* filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Ou, Jiangang) |
| 05/29/2020 | 36 (3 pgs) Certificate of service re: Amended Certificate of Service regarding the Summons to a Debtor in an Involuntary Case, Involuntary Petition against a Non-Individual, and Standing Scheduling Order Regarding Involuntary Cases, Amended Certificate of Service regarding the Motion of Petitioning Creditors for Entry of an Order Directing Joint Administration of Related Chapter 7 Cases, Motion for Expedited Consideration of the Petitioning Creditors Motion for Entry of an Order Directing Joint Administration of Related Chapter 7 Cases, and Notice of Hearing for Motion for Entry of an Order Directing Joint Administration of Relates Chapter 7 Cases, The Motion to Waive Requirement of Local Bankruptcy Rule 2090-4 for Designation of Local Counsel, Petitioning Creditors Response to Alleged Debtors Motions to Dismiss and Motions for Other Relief filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)32 Certificate of service, 33 Certificate of service, 34 Motion to waive appearance at Motion to Waive Requirement of Local Bankruptcy Rule 2090-4 for Designation of Local Counsel, 35 Response). (Ou, Jiangang) |
| 05/29/2020 | 37 (19 pgs; 4 docs) Response opposed to (related document(s): 27 Motion to dismiss case */Second Motion to Dismiss* filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Ou, Jiangang) |
| 06/02/2020 | 38 (23 pgs; 5 docs) Motion to quash *(Emergency Motion)* Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Ou, Jiangang) |

| | |
|---|---|
| 06/02/2020 | 39 (7 pgs; 2 docs) Motion for expedited hearing(related documents 38 Motion to quash) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Proposed Order) (Ou, Jiangang) |
| 06/02/2020 | 40 (7 pgs) Notice of hearing *re: The Petitioning Creditors Emergency Motion (I) To Quash Or Modify The Alleged Debtors Rule 45 Subpoenas Upon Petitioning Creditors, Jin Wang And Yijing Wu And Third Parties; (II) For An Order Scheduling A Discovery Conference And Setting A Discovery Schedule; (III) Requiring The Alleged Debtors To Abide By The Discovery Order And Adjourn Depositions Of Third Party Witnesses And (IV) For Sanctions Against Counsel For The Alleged Debtors And Timothy Barton For Violations Of Discovery Rules And Witness Intimidation* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)38 Motion to quash *(Emergency Motion)* Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Hearing to be held on 6/3/2020 at 09:00 AM Dallas Judge Hale Ctrm for 38, (Ou, Jiangang) |
| 06/02/2020 | 41 (2 pgs) Order granting motion to waive requirement of local bankruptcy rule 2090-4 for designation of local counsel (related document # 34) Entered on 6/2/2020. (Blanco, J.) |
| 06/02/2020 | 42 (3 pgs) Order granting motion for expedited hearing on Motion (I) To Quash Or Modify The Alleged Debtors Rule 45 SubpoenasUpon Petitioning Creditors, Jin Wang And Yijing Wu And Third Parties; (II) For An OrderScheduling A Discovery Conference And Setting A Discovery Schedule; (III) Requiring TheAlleged Debtors To Abide By The Discovery Order And Adjourn Depositions Of Third PartyWitnesses And (IV) For Sanctions Against Counsel For The Alleged Debtors And Timothy BartonFor Violations Of Discovery Rules And Witness Intimidation (Related Doc# 39)(document set for hearing: 38 Motion to quash) Hearing to be held on 6/3/2020 at 09:00 AM Dallas Judge Hale Ctrm for 38, Entered on 6/2/2020. (Blanco, J.) |
| 06/02/2020 | 43 (18 pgs) Response opposed to (related document(s): 38 Motion to quash *(Emergency Motion)* filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 06/03/2020 | 44 Hearing held on 6/3/2020. (RE: related document(s)38 Motion to quash *(Emergency Motion)* Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED IN PART; MR. PACKMAN TO UPLOAD ORDER AFTER CIRCULATING.) (Green, Shanette) |
| 06/03/2020 | 45 (3 pgs) Notice / *Letter to The Court* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 06/04/2020 | 46 (2 pgs) Request for transcript regarding a hearing held on 6/3/2020. The requested turn-around time is ordinary 30 day (Green, Shanette) |
| 06/04/2020 | 47 (3 pgs) Notice *Letter* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Ou, Jiangang) |
| 06/04/2020 | 48 (4 pgs) Order granting in part Emergency Motion (I) To Quash OrModify The Alleged |

| | |
|---|---|
| | Debtors Rule 45 Subpoenas Upon Petitioning Creditors, Jin Wang And YijingWu And Third Parties; (II) For An Order Scheduling A Discovery Conference And Setting ADiscovery Schedule; (III) Requiring The Alleged Debtors To Abide By The Discovery Order AndAdjourn Depositions Of Third Party Witnesses And (IV) For Sanctions Against Counsel For TheAlleged Debtors And Timothy Barton For Violations Of Discovery Rules And Witness Intimidation (related document # 38) Entered on 6/4/2020. (Blanco, J.) |
| 06/04/2020 | 49 (11 pgs; 2 docs) Declaration re: *WALL007 LLC's Acknowledgements of Receipt of Loan Proceeds* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) |
| 06/04/2020 | 50 (16 pgs; 2 docs) Declaration re: *WALL009 LLC's Acknowledgements of Receipt of Loan Proceeds* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) |
| 06/04/2020 | 51 (7 pgs; 2 docs) Declaration re: *WALL010 LLC's Acknowledgements of Receipt of Loan Proceeds* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) |
| 06/04/2020 | 52 (13 pgs; 2 docs) Declaration re: *WALL011 LLC's Acknowledgements of Receipt of Loan Proceeds* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) |
| 06/04/2020 | 53 (16 pgs; 2 docs) Declaration re: *WALL012 LLC's Acknowledgements of Receipt of Loan Proceeds* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) |
| 06/04/2020 | 54 (19 pgs; 2 docs) Declaration re: *WALL016 LLC's Acknowledgements of Receipt of Loan Proceeds* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) |
| 06/04/2020 | 55 (20 pgs; 2 docs) Declaration re: *WALL017 LLC's Acknowledgements of Receipt of Loan Proceeds* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) |
| 06/04/2020 | 56 (6 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)42 Order granting motion for expedited hearing on Motion (I) To Quash Or Modify The Alleged Debtors Rule 45 SubpoenasUpon Petitioning Creditors, Jin Wang And Yijing Wu And Third Parties; (II) For An OrderScheduling A Discovery Conference And Setting A Discovery Schedule; (III) Requiring TheAlleged Debtors To Abide By The Discovery Order And Adjourn Depositions Of Third PartyWitnesses And (IV) For Sanctions Against Counsel For The Alleged Debtors And Timothy BartonFor Violations Of Discovery Rules And Witness Intimidation (Related Doc39)(document set for hearing: 38 Motion to quash) Hearing to be held on 6/3/2020 at 09:00 AM Dallas Judge Hale Ctrm for 38, Entered on 6/2/2020. (Blanco, J.)) No. of Notices: 1. Notice Date 06/04/2020. (Admin.) |

| | |
|---|---|
| 06/04/2020 | 57 (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)41 Order granting motion to waive requirement of local bankruptcy rule 2090-4 for designation of local counsel (related document 34) Entered on 6/2/2020. (Blanco, J.)) No. of Notices: 1. Notice Date 06/04/2020. (Admin.) |
| 06/10/2020 | 58 (3 pgs) Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)27 Motion to dismiss case */Second Motion to Dismiss*). (Lindauer, Joyce) |
| 06/11/2020 | 59 (4 pgs) Witness and Exhibit List filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)27 Motion to dismiss case */Second Motion to Dismiss*). (Ou, Jiangang) |
| 06/12/2020 | 60 (2 pgs) Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Notices and Pleadings* by Katherine T. Hopkins filed by Interested Party Neighborhood Association of Lost Creek Estates, Inc. (Hopkins, Katherine) |
| 06/12/2020 | 61 (5 pgs) Notice filed by Alleged Debtor WALL007 LLC (RE: related document(s)29 Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)27 Motion to dismiss case */Second Motion to Dismiss* Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 6/15/2020 at 09:00 AM Dallas Judge Hale Ctrm for 27,). (Lindauer, Joyce) |
| 06/12/2020 | 62 (11 pgs; 4 docs) Declaration re: *Declaration of Jorge Garcia, Esquire in Further Support of Petitioning Creditors' Response to Alleged Debtors Second Motions to Dismiss* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)37 Response). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Ou, Jiangang) |
| 06/14/2020 | 63 (207 pgs) Motion for leave */Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362* Filed by Alleged Debtor WALL007 LLC (Lindauer, Joyce) |
| 06/15/2020 | 64 (9 pgs) Declaration re: */Declaration of Timothy Barton* filed by Alleged Debtor WALL007 LLC (RE: related document(s)27 Motion to dismiss case */Second Motion to Dismiss*). (Lindauer, Joyce) |
| 06/15/2020 | 65 (15 pgs; 2 docs) Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Notices and Pleadings, and Notice of Amended State Court Filing related to Dkt. No. 63 Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chp 7 Proceedings (RE: Related document(s) 63 Motion for leave /Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362 filed by Alleged Debtor WALL007 LLC)* by Katherine T. Hopkins filed by Interested Parties L. Allen Hodges, III, Blackfoot Interest, Ltd., LAH III Family Specific Interest, Ltd., Tejas Group, Ltd.. (Attachments: # 1 Exhibit A) (Hopkins, Katherine). . Modified on 6/15/2020 (Rielly, Bill). |
| 06/15/2020 | 66 Hearing held on 6/15/2020. (RE: related document(s)27 Motion to dismiss case */Second Motion to Dismiss* Filed by Alleged Debtor WALL007 LLC) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION DENIED; DEADLINE FOR WET SIGNATURES WILL BE 7/6/2020; MS. LINDAUER TO PREPARE ORDER.) (Green, Shanette) |

| | |
|---|---|
| 06/15/2020 | 67 (4 pgs; 2 docs) Motion for expedited hearing(related documents 63 Motion for leave) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (GRANTED ORALLY; DKT #63 SET FOR HEARING ON 6/19/20 AT 10:00 AM VIA WEBEX) Modified on 6/16/2020 (Bergreen, J.) |
| 06/16/2020 | 68 (18 pgs; 2 docs) Objection to (related document(s): 67 Motion for expedited hearing(related documents 63 Motion for leave) filed by Alleged Debtor WALL007 LLC) *The State Court Plaintiffs' Objection to Alleged Debtors' Motion for Expedited Hearing* filed by Interested Parties Blackfoot Interest, Ltd., L. Allen Hodges, III, LAH III Family Specific Interest, Ltd., Tejas Group, Ltd.. (Attachments: # 1 Exhibit A) (Hopkins, Katherine) |
| 06/16/2020 | 69 (5 pgs) Expedited Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)63 Motion for leave */Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362* Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 6/19/2020 at 10:00 AM Dallas Judge Hale Ctrm for 63, (Lindauer, Joyce) |
| 06/16/2020 | 70 (19 pgs) Support/supplemental document*/Alleged Debtors' Supplement to Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. Section 362* filed by Alleged Debtor WALL007 LLC (RE: related document(s)63 Motion for leave */Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362*). (Lindauer, Joyce) |
| 06/17/2020 | 71 (26 pgs) Transcript regarding Hearing Held 06/03/2020 RE: 38, motion to quash. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 09/15/2020. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214802-7196. (RE: related document(s) 44 Hearing held on 6/3/2020. (RE: related document(s)38 Motion to quash *(Emergency Motion)* Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED IN PART; MR. PACKMAN TO UPLOAD ORDER AFTER CIRCULATING.)). Transcript to be made available to the public on 09/15/2020. (Sumner, Cindy) |
| 06/17/2020 | 72 (4 pgs) Notice */Joint Discovery Plan* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 06/17/2020 | 73 (3 pgs) Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)63 Motion for leave */Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362*). (Lindauer, Joyce) |
| 06/18/2020 | 74 (2 pgs) Notice of Appearance and Request for Notice by Michael P. Ridulfo filed by Bob Jiang, Michael Fu. (Ridulfo, Michael) |
| 06/18/2020 | 75 (285 pgs; 7 docs) Amended Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)73 List (witness/exhibit/generic)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Lindauer, Joyce) |

| | |
|---|---|
| 06/18/2020 | 76 (143 pgs; 10 docs) Witness and Exhibit List *The State Court Plaintiffs Designation Of Witnesses And Exhibits For June 19, 2020 Hearing* filed by Interested Parties Blackfoot Interest, Ltd., L. Allen Hodges, III, LAH III Family Specific Interest, Ltd., Tejas Group, Ltd. (RE: related document(s)63 Motion for leave */Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362*). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F Part 1 PG1-25 # 7 Exhibit F Part 1 Pg 26 - 50 # 8 Exhibit F Part 2 # 9 Exhibit G) (Hopkins, Katherine) |
| 06/18/2020 | 77 (26 pgs; 2 docs) Objection to (related document(s): 63 Motion for leave */Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362* filed by Alleged Debtor WALL007 LLC)*The State Court Plaintiffs' Objection to Alleged Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. Sec. 362 and Related Supplement* filed by Interested Parties Blackfoot Interest, Ltd., L. Allen Hodges, III, LAH III Family Specific Interest, Ltd., Tejas Group, Ltd.. (Attachments: # 1 Exhibit A) (Hopkins, Katherine) |
| 06/19/2020 | 78 Hearing held on 6/19/2020. (RE: related document(s)63 Motion for leave /Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362, filed by Alleged Debtor WALL007 LLC). (Findings Read Into Record; Motion Denied) (Edmond, Michael) |
| 06/19/2020 | 80 (2 pgs) Court admitted exhibits date of hearing June 19, 2020 (RE: related document(s)63 Motion for leave/Debtors' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362, filed by Alleged Debtor WALL007 LLC) (COURT ADMITTED EXHIBIT'S PLAINTIFF'S EXHIBIT #1, #2, #3, #4, #5 & #6; AND DEFENDANT EXHIBIT'S #A, #B, #C, #D, #E, #F & #G) (Edmond, Michael) (Entered: 06/22/2020) |
| 06/22/2020 | 79 (3 pgs) Notice of Appearance and Request for Notice by Behrooz P. Vida filed by Creditor Tamamoi, LLC and FDRE, Inc.. (Vida, Behrooz) |
| 06/23/2020 | 81 (2 pgs) Order on second motion of alleged debtors to dismiss involuntary petition without prejudice for procedural deficiencies. (related document # 27) Entered on 6/23/2020. (Whitaker, Sheniqua) |
| 07/02/2020 | 82 (2 pgs) Order granting emergency motion to enforce automatic stay until adjudication of the chapter 7 proceeding pursuant to section 11 USC 362 (related document # 63) Entered on 7/2/2020. (Blanco, J.) |
| 07/02/2020 | 83 (27 pgs; 10 docs) Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Declaration of Jiangang Ou # 2 Exhibit 1 to Declaration of Jiangang Ou # 3 Exhibit 2 to Declaration of Jiangang Ou # 4 Exhibit 3 to Declaration of Jiangang Ou # 5 Exhibit 4 to Declaration of Jiangang Ou # 6 Exhibit 5 to Declaration of Jiangang Ou # 7 Exhibit 6 to Declaration of Jiangang Ou # 8 Exhibit 7 to Declaration of Jiangang Ou # 9 Proposed Order) (Packman, Stephen) |
| 07/06/2020 | 84 (3 pgs) Declaration for electronic filing *Certification of Jiangang Ou, Esquire Regarding Receipt of Original "Wet-Signature" Petitions and Declarations from Petitioning* |

| | |
|---|---|
| | *Creditors* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Ou, Jiangang) |
| 07/17/2020 | 86 (46 pgs; 11 docs) Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Affidavit Re: Primary Residence due 07/24/2020. Objections due by 7/31/2020. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit) (Vida, Behrooz) |
| 07/17/2020 | Receipt of filing fee for Motion for relief from stay(20-31131-hdh7) [motion,mrlfsty] ( 181.00). Receipt number 27934270, amount $ 181.00 (re: Doc# 86). (U.S. Treasury) |
| 07/17/2020 | 87 (3 pgs) Affidavit by Creditor regarding a security interest in the Debtors principal residence filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181,). (Vida, Behrooz) |
| 07/17/2020 | 88 (2 pgs) Notice of hearing *on Motion for Relief from Automatic Stay* filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Affidavit Re: Primary Residence due 07/24/2020. Objections due by 7/31/2020. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit)). Preliminary hearing to be held on 8/5/2020 at 01:30 PM at Dallas Judge Hale Ctrm. (Vida, Behrooz) |
| 07/20/2020 | 89 (3 pgs) Motion to appear pro hac vice for Khudabuksh K. Walji. Fee Amount $100 Filed by Alleged Debtor WALL007 LLC (Lindauer, Joyce) |
| 07/20/2020 | Receipt of filing fee for Motion to Appear pro hac vice(20-31131-hdh7) [motion,mprohac] ( 100.00). Receipt number 27941227, amount $ 100.00 (re: Doc# 89). (U.S. Treasury) |
| 07/22/2020 | 90 (3 pgs) Amended Motion to appear pro hac vice for Khudabuksh K. Walji. (related document: 89) Filed by Interested Party Carnegie Development LLC (Lindauer, Joyce) |
| 07/23/2020 | 91 (1 pg) Order granting motion to appear pro hac vice adding Khudabuksh K Walji for WALL007 LLC (related document # 90) Entered on 7/23/2020. (Blanco, J.) |
| 07/23/2020 | 92 (80 pgs; 6 docs) Motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E - Proposed Order) (Packman, Stephen) |
| 07/23/2020 | 93 (7 pgs; 2 docs) Motion for expedited hearing(related documents 92 Motion to compel re: discovery) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Proposed Order) (Packman, Stephen) (GRANTED ORALLY; DKT #92 SET FOR HEARING ON 7/31/20 AT 9:00 AM VIA WEBEX) Modified on 7/24/2020 (Bergreen, J.). |
| 07/23/2020 | 94 (7 pgs; 2 docs) Notice of hearing filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts |

| | |
|---|---|
| | Order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Declaration of Jiangang Ou # 2 Exhibit 1 to Declaration of Jiangang Ou # 3 Exhibit 2 to Declaration of Jiangang Ou # 4 Exhibit 3 to Declaration of Jiangang Ou # 5 Exhibit 4 to Declaration of Jiangang Ou # 6 Exhibit 5 to Declaration of Jiangang Ou # 7 Exhibit 6 to Declaration of Jiangang Ou # 8 Exhibit 7 to Declaration of Jiangang Ou # 9 Proposed Order)). Hearing to be held on 8/10/2020 at 09:00 AM Dallas Judge Hale Ctrm for 83, (Attachments: # 1 Exhibit A) (Packman, Stephen) |
| 07/23/2020 | 95 (5 pgs) Objection to (related document(s): 83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 07/24/2020 | 96 (6 pgs) Notice of hearing *for the Petitioning Creditors' Motion to Compel Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (RE: related document(s)92 Motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E - Proposed Order)). Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 92, (Packman, Stephen) |
| 07/24/2020 | 97 (2 pgs) Certificate of service re: Notice Of Hearing For The Petitioning Creditors' Motion To Compel Responses To Petitioning Creditors' First Request For Production Of Documents And First Set Of Interrogatories. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)96 Notice of hearing). (Packman, Stephen) |
| 07/24/2020 | 98 (3 pgs) Notice of Appearance and Request for Notice by Steven C. Metzger filed by Interested Party Timothy Barton. (Metzger, Steven) |
| 07/24/2020 | 99 (4 pgs) Response opposed to (related document(s): 83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Interested Party Timothy Barton. (Metzger, Steven) |
| 07/25/2020 | 100 (4 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)91 Order granting motion to appear pro hac vice adding Khudabuksh K Walji for WALL007 LLC (related document 90) Entered on 7/23/2020. (Blanco, J.)) No. of Notices: 1. Notice Date 07/25/2020. (Admin.) |
| 07/27/2020 | 101 (41 pgs; 2 docs) Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) |
| 07/27/2020 | 102 (4 pgs; 2 docs) Motion for expedited hearing(related documents 101 Motion to |

| | |
|---|---|
| | compel re: discovery) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) |
| 07/27/2020 | 103 (5 pgs) Expedited Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 101, (Lindauer, Joyce) |
| 07/27/2020 | 104 (1 pg) Order granting motion for expedited hearing (Related Doc# 102)(document set for hearing: 101 Motion to compel re: discovery) Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 101, Entered on 7/27/2020. (Blanco, J.) |
| 07/28/2020 | 105 (15 pgs; 2 docs) Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) |
| 07/28/2020 | 106 (4 pgs; 2 docs) Motion for expedited hearing(related documents 105 Motion to compel re: discovery) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) |
| 07/28/2020 | 107 (4 pgs) Order granting motion for expedited hearing (Related Doc# 106)(document set for hearing: 105 Motion to compel re: discovery) Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 105, Entered on 7/28/2020. (Blanco, J.) |
| 07/28/2020 | 108 (5 pgs) Expedited Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 105, (Lindauer, Joyce) |
| 07/28/2020 | 109 (2 pgs) Declaration re: *Of Timothy Barton* filed by Interested Party Timothy Barton (RE: related document(s)83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order). (Metzger, Steven) |
| 07/29/2020 | 110 (8 pgs) Objection to (related document(s): 92 Motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 07/29/2020 | 111 (21 pgs) Declaration re: *Declaration of Amy M. Huber re: WALL007 LLC Wet Signature Acknowledgements* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) |
| 07/29/2020 | 112 (27 pgs) Declaration re: *Declaration of Amy M. Huber re: WALL009 LLC Wet Signature Acknowledgements* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) |

| | |
|---|---|
| 07/29/2020 | 113 (11 pgs) Declaration re: *Declaration of Amy M. Huber re: WALL010 LLC Wet Signature Acknowledgements* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) |
| 07/29/2020 | 114 (25 pgs) Declaration re: *Declaration of Amy M. Huber re: WALL011 LLC Wet Signature Acknowledgements* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) |
| 07/29/2020 | 115 (33 pgs) Declaration re: *Declaration of Amy M. Huber re: WALL012 LLC Wet Signature Acknowledgements* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) |
| 07/29/2020 | 116 (23 pgs) Declaration re: *Declaration of Amy M. Huber re: WALL016 LLC Wet Signature Acknowledgements* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) |
| 07/29/2020 | 117 (34 pgs) Declaration re: *Declaration of Amy M. Huber re: WALL017 LLC Wet Signature Acknowledgements* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) |
| 07/29/2020 | 118 (9 pgs) Response opposed to (related document(s): 101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Packman, Stephen) |
| 07/29/2020 | 119 (41 pgs; 5 docs) Response opposed to (related document(s): 105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Packman, Stephen) |
| 07/31/2020 | 120 (4 pgs) Objection to (related document(s): 86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, filed by Creditor Tamamoi, LLC and FDRE, Inc.)*/WALL010, LLC's Objection to Motion for Relief from Stay* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 07/31/2020 | 126 Hearing held on 7/31/2020. (RE: related document(s)92 Motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E - Proposed Order)) (RESET TO 8/17.) (Green, Shanette) (Entered: 08/10/2020) |
| 07/31/2020 | 127 Hearing held on 7/31/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence |

| | |
|---|---|
| | Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (RESET TO 8/17.) (Green, Shanette) (Entered: 08/10/2020) |
| 07/31/2020 | 128 Hearing held on 7/31/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (RESET TO 8/17.) (Green, Shanette) (Entered: 08/10/2020) |
| 08/03/2020 | 121 (2 pgs) Affidavit */Declaration of Timothy Barton* filed by Alleged Debtor WALL007 LLC (RE: related document(s)120 Objection). (Lindauer, Joyce) |
| 08/05/2020 | 122 (2 pgs) Affidavit */Supplemental Declaration of Timothy Barton* filed by Alleged Debtor WALL007 LLC (RE: related document(s)120 Objection, 121 Affidavit). (Lindauer, Joyce) |
| 08/05/2020 | 123 (2 pgs) Affidavit */Supplemental Declaration of Timothy Barton* filed by Alleged Debtor WALL007 LLC (RE: related document(s)122 Affidavit). (Lindauer, Joyce) |
| 08/05/2020 | 139 Hearing held on 8/5/2020. (RE: related document(s)86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Affidavit Re: Primary Residence due 07/24/2020. Objections due by 7/31/2020. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit)) (SET FOR FINAL; MR VIDA TO GET SETTING.) (Green, Shanette) (Entered: 08/13/2020) |
| 08/10/2020 | 124 (116 pgs; 9 docs) INCORRECT ENTRY: Incorrect event used. Support/supplemental document*Petitioning Creditors' Amended Motion to Compel* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)92 Motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Packman, Stephen) Modified on 8/10/2020 (Kerr, S.). |
| 08/10/2020 | 125 (4 pgs) Support/supplemental document *Amended Exhibit B to Petitioning Creditors' Amended Motion to Compel* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian). (Packman, Stephen). Modified on 8/11/2020 (Kerr, S.). |
| 08/10/2020 | 129 (118 pgs; 9 docs) Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Packman, Stephen) |

| | |
|---|---|
| 08/10/2020 | Hearing NOT held on 8/10/2020. (RE: related document(s)83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Declaration of Jiangang Ou # 2 Exhibit 1 to Declaration of Jiangang Ou # 3 Exhibit 2 to Declaration of Jiangang Ou # 4 Exhibit 3 to Declaration of Jiangang Ou # 5 Exhibit 4 to Declaration of Jiangang Ou # 6 Exhibit 5 to Declaration of Jiangang Ou # 7 Exhibit 6 to Declaration of Jiangang Ou # 8 Exhibit 7 to Declaration of Jiangang Ou # 9 Proposed Order)) (AGREED RESET PER S. PACKMAN.) (Green, Shanette) (Entered: 08/17/2020) |
| 08/11/2020 | 130 (2 pgs) Notice of hearing *on Motion for Relief from Automatic Stay* filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Affidavit Re: Primary Residence due 07/24/2020. Objections due by 7/31/2020. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit)). Hearing to be held on 10/19/2020 at 09:00 AM Dallas Judge Hale Ctrm for 86, (Vida, Behrooz) |
| 08/11/2020 | 131 (5 pgs) Notice of hearing *re: Petitioning Creditors' Amended Motion to Compel* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)). Hearing to be held on 8/17/2020 at 09:00 AM Dallas Judge Hale Ctrm for 129, (Packman, Stephen) |
| 08/11/2020 | 132 (2 pgs) Certificate of service re: Notice of Hearing for Amended Motion to Compel filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)131 Notice of hearing). (Packman, Stephen) |
| 08/11/2020 | 133 (30 pgs; 2 docs) Motion to quash *Petitioners' Deposition Notices* Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) |
| 08/11/2020 | 135 (2 pgs) INCORRECT ENTRY - Request for transcript regarding a hearing held on 7/31/2020. The requested turn-around time is 3-day expedited (Green, Shanette). Modified on 8/12/2020 (Green, Shanette). (Entered: 08/12/2020) |
| 08/11/2020 | 136 (2 pgs) Request for transcript regarding a hearing held on 7/31/2020. The requested turn-around time is 3-day expedited (Green, Shanette) (Entered: 08/12/2020) |
| 08/12/2020 | 134 (4 pgs; 2 docs) Motion for expedited hearing(related documents 133 Motion to quash) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce)(GRANTED ORALLY; DKT #133 SET FOR HEARING 8/17/20 AT 9:00 AM) Modified on 8/12/2020 (Green, Shanette). |
| 08/12/2020 | 137 (6 pgs) Expedited Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)133 Motion to quash *Petitioners' Deposition Notices* Filed by Interested |

| | |
|---|---|
| | Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 8/17/2020 at 09:00 AM Dallas Judge Hale Ctrm for 133, (Lindauer, Joyce) |
| 08/12/2020 | 138 (4 pgs) Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures, 105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses, 129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure, 133 Motion to quash *Petitioners' Deposition Notices*). (Lindauer, Joyce) |
| 08/13/2020 | 140 (11 pgs) Objection to (related document(s): 133 Motion to quash *Petitioners' Deposition Notices* filed by Interested Party Timothy Barton, Alleged Debtor WALL007 LLC, Interested Party Venkat Murugan, Interested Party Hongpeng Lin) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Packman, Stephen) |
| 08/13/2020 | 141 (16 pgs) Transcript regarding Hearing Held 7/31/2020 RE: 86, motion for relief from stay; 101, motion to compel; 105, motion to compel. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 11/12/2020. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214802-7196. (RE: related document(s) 126 Hearing held on 7/31/2020. (RE: related document(s)92 Motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E - Proposed Order)) (RESET TO 8/17.), 127 Hearing held on 7/31/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (RESET TO 8/17.), 128 Hearing held on 7/31/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (RESET TO 8/17.)). Transcript to be made available to the public on 11/12/2020. (Sumner, Cindy) |
| 08/13/2020 | 142 (6 pgs) Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order), 105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 8/17/2020 at 09:00 AM Dallas Judge Hale Ctrm for 105 and for 101, (Lindauer, Joyce) |
| 08/14/2020 | 143 (23 pgs) Notice */Alleged Debtors Status Report for August 17, 2020 Hearing* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 08/14/2020 | 144 (23 pgs) Support/supplemental document/*Alleged Debtors' Supplement to Motion to Compel* filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to |

| | |
|---|---|
| | compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures). (Lindauer, Joyce) |
| 08/14/2020 | 145 (13 pgs) Objection to (related document(s): 129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 08/14/2020 | 146 (8 pgs) Reply to (related document(s): 140 Objection filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 08/14/2020 | 147 (379 pgs; 12 docs) Amended Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)138 List (witness/exhibit/generic)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 11 # 11 Exhibit 12) (Lindauer, Joyce) |
| 08/17/2020 | Hearing NOT held on 8/17/2020. (RE: related document(s)18 Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order), 20 Motion for substitution of real party-in-interest filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 21 Motion for bond filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 22 Motion for award of fees, costs and damages filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 23 Motion to abstain filed by WALL007 LLC . (Attachments: # 1 Proposed Order)) (ALL MATTERS TO BE RESET PER HEARING HELD 7/31/20.) (Green, Shanette) |
| 08/17/2020 | 148 Hearing held on 8/17/2020. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.) (Green, Shanette) |
| 08/17/2020 | 149 Hearing held on 8/17/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.) (Green, Shanette) |
| 08/17/2020 | 150 Hearing held on 8/17/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.) (Green, Shanette) |
| 08/17/2020 | 151 Hearing held on 8/17/2020. (RE: related document(s)133 Motion to quash *Petitioners' Deposition Notices* Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy |

| | |
|---|---|
| | Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.) (Green, Shanette) |
| 08/18/2020 | 152 (2 pgs) Interim Order on motion for relief from stay by Creditor Tamamoi, LLC and FDRE, Inc. (related document # 86) Entered on 8/18/2020. (Blanco, J.) |
| 08/18/2020 | 153 (6 pgs) Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order), 105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order), 129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H), 133 Motion to quash *Petitioners' Deposition Notices* Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 8/19/2020 at 09:00 AM Dallas Judge Hale Ctrm for 133 and for 105 and for 101 and for 129, (Lindauer, Joyce) |
| 08/19/2020 | 154 (2 pgs) Request for transcript regarding a hearing held on 8/19/2020. The requested turn-around time is 3-day expedited (Green, Shanette) |
| 08/19/2020 | 155 Hearing held on 8/19/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.) (Green, Shanette) (Entered: 08/21/2020) |
| 08/19/2020 | 156 Hearing held on 8/19/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.) (Green, Shanette) (Entered: 08/21/2020) |
| 08/19/2020 | 157 Hearing held on 8/19/2020. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.) (Green, Shanette) (Entered: 08/21/2020) |
| 08/19/2020 | 158 Hearing held on 8/19/2020. (RE: related document(s)133 Motion to quash *Petitioners' Deposition Notices* Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.) (Green, Shanette) (Entered: 08/21/2020) |
| 08/21/2020 | 159 (11 pgs) Transcript regarding Hearing Held 8/19/2020 RE: 101, motion to compel; |

| | |
|---|---|
| | 105, motion to compel; 129, amended motion to compel; 133, motion to quash. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 11/19/2020. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214802-7196. (RE: related document(s) 155 Hearing held on 8/19/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.), 156 Hearing held on 8/19/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.), 157 Hearing held on 8/19/2020. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.), 158 Hearing held on 8/19/2020. (RE: related document(s)133 Motion to quash *Petitioners' Deposition Notices* Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.)). Transcript to be made available to the public on 11/19/2020. (Sumner, Cindy) |
| 08/27/2020 | 160 (16 pgs; 2 docs) Support/supplemental document *Supplement To Motion For An Order (I) Holding Timothy Barton In Contempt For Failure To Comply With The Courts Order (Ii) Imposing Sanctions Against Timothy Barton And Awarding The Petitioning Creditors Attorneys Fees And (Iii) Requiring Barton To Appear Before The Court Concerning The Imposition Of Additional Sanctions Against Him And/Or The Debtor* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order). (Attachments: # 1 Exhibits to Supplement) (Packman, Stephen) |
| 08/31/2020 | 161 (6 pgs; 2 docs) Motion to quash *Petitioners Supplement to Motion to Quash in the alternative, Response and Opposition to Petitioners' Supplement to Motion for Contempt* (related documents 83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian, 160 Support/supplemental document filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Interested Party Timothy Barton (Attachments: # 1 Declaration No. 2 of Timothy Barton) (Metzger, Steven) |
| 09/03/2020 | 162 (1 pg) Clerk's correspondence requesting an order from attorney for petitioning creditors. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu |

| | |
|---|---|
| | Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)) Responses due by 9/17/2020. (Kerr, S.) |
| 09/03/2020 | 163 (1 pg) Clerk's correspondence requesting an order from attorney for alleged debtor. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) Responses due by 9/17/2020. (Kerr, S.) |
| 09/03/2020 | 164 (1 pg) Clerk's correspondence requesting an order from attorney for alleged debtor. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) Responses due by 9/17/2020. (Kerr, S.) |
| 09/04/2020 | 165 (2 pgs) Order granting in part, denying in part motion to compel re: discovery(related document 101) Entered on 9/4/2020. (Blanco, J.) Modified on 9/4/2020 (Blanco, J.). |
| 09/04/2020 | 166 (2 pgs) DUPLICATE ENTRY SEE 165 Order granting in part motion to compel re: discovery(related document 101) Entered on 9/4/2020. (Blanco, J.) Modified on 9/4/2020 (Blanco, J.). |
| 09/04/2020 | 167 (3 pgs) Order granting in part, denying in part motion to compel re: discovery(related document # 129) Entered on 9/4/2020. (Blanco, J.) |
| 09/04/2020 | 168 (2 pgs) Order granting in part, denying in part motion to quash (related document # 133) Entered on 9/4/2020. (Blanco, J.) |
| 09/04/2020 | 169 (2 pgs) Order granting in part, denying in part motion to compel re: discovery(related document # 105) Entered on 9/4/2020. (Blanco, J.) |
| 09/06/2020 | 170 (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)169 Order granting in part, denying in part motion to compel re: discovery(related document 105) Entered on 9/4/2020. (Blanco, J.)) No. of Notices: 1. Notice Date 09/06/2020. (Admin.) |
| 09/09/2020 | 171 (2 pgs) Request for transcript regarding a hearing held on 8/17/2020. The requested turn-around time is daily (Green, Shanette) |
| 09/10/2020 | 172 (29 pgs) Transcript regarding Hearing Held 8/17/2020 RE: 129, amended motion to compel discovery responses; 101, motion to compel discovery responses; 105, motion to compel discovery responses; 133, motion to quash. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 12/9/2020. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214802-7196. (RE: related document(s) 148 Hearing held on 8/17/2020. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.), 149 |

| | |
|---|---|
| | Hearing held on 8/17/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.), 150 Hearing held on 8/17/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.), 151 Hearing held on 8/17/2020. (RE: related document(s)133 Motion to quash *Petitioners' Deposition Notices* Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.)). Transcript to be made available to the public on 12/9/2020. (Sumner, Cindy) |
| 09/10/2020 | 173 (48 pgs; 7 docs) Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.) (Buchholz, Robert) |
| 09/10/2020 | Receipt of filing fee for Motion for relief from stay(20-31131-hdh7) [motion,mrlfsty] ( 181.00). Receipt number 28086913, amount $ 181.00 (re: Doc# 173). (U.S. Treasury) |
| 09/10/2020 | 174 (2 pgs) Notice of hearing filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.)). Preliminary hearing to be held on 9/30/2020 at 01:30 PM at Dallas Judge Hale Ctrm. (Buchholz, Robert) |
| 09/15/2020 | 175 (140 pgs; 6 docs) Motion to Reconsider(related documents 165 Order on motion to compel re: discovery, 166 Order on motion to compel re: discovery, 167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: discovery) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Packman, Stephen) |
| 09/23/2020 | 176 (17 pgs) Objection to (related document(s): 173 Motion for relief from stay Fee amount $181, filed by Creditor Southern Star Capital, LLC)*/WALL009, LLC's Response and Objection to Motion of Southern Star Capital, LLC d/b/a Reliance Mortgage Company for Relief from Automatic Stay* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 09/23/2020 | 177 (24 pgs) Objection to (related document(s): 175 Motion to Reconsider(related documents 165 Order on motion to compel re: discovery, 166 Order on motion to compel re: discovery, 167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: disc filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian)*/Response and Objection to Motion of Petitioning Creditors for (i) Reconsideration of Discovery Orders; and (ii) Related Relief* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |

| | |
|---|---|
| 09/28/2020 | 178 (5 pgs) Notice of hearing filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.)). Hearing to be held on 11/10/2020 at 09:00 AM Dallas Judge Hale Ctrm for 173, (Buchholz, Robert) |
| 09/30/2020 | 181 Hearing NOT held on 9/30/2020. (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.)) (AGREED PASS TO FINAL PER R. BUCHHOLZ.) (Green, Shanette) (Entered: 10/09/2020) |
| 10/07/2020 | 179 (56 pgs; 11 docs) Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J) (Vida, Behrooz) |
| 10/08/2020 | 180 (2 pgs) Notice of hearing *on Amended Motion for Relief from Automatic Stay* filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J)). Hearing to be held on 10/19/2020 at 09:00 AM Dallas Judge Hale Ctrm for 179, (Vida, Behrooz) Modified hearing time to match PDF on 10/9/2020 (Hyden, Kara). |
| 10/12/2020 | 182 (8 pgs) Motion to dismiss case */Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice* Filed by Alleged Debtor WALL007 LLC (Lindauer, Joyce) |
| 10/14/2020 | 183 (3 pgs) Notice of Appearance and Request for Notice *for Service Papers* by Darrell Wayne Cook filed by Creditor Fargo Consultants, Inc.. (Cook, Darrell) |
| 10/14/2020 | 184 (5 pgs) Notice of hearing *for the Status Conference* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)175 Motion to Reconsider(related documents 165 Order on motion to compel re: discovery, 166 Order on motion to compel re: discovery, 167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: discovery) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 182 Motion to dismiss case */Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice* Filed by Alleged Debtor WALL007 LLC). Status Conference to be held on 10/23/2020 at 09:00 AM Dallas Judge Hale Ctrm for 175 and for 182, (Packman, Stephen) MODIFIED to correct hearing type on 10/15/2020 (Cumby, C). |

| | |
|---|---|
| 10/14/2020 | 185 (6 pgs) Objection to (related document(s): 179 Amended Motion for relief from stay (related document: 86) filed by Creditor Tamamoi, LLC and FDRE, Inc.)*/WALL010, LLC's Objection to Amended Motion for Relief from Stay* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 10/14/2020 | 186 (45 pgs; 7 docs) Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)179 Amended Motion for relief from stay (related document: 86)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Lindauer, Joyce) |
| 10/15/2020 | 187 (4 pgs) Witness and Exhibit List filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86)). (Vida, Behrooz) |
| 10/15/2020 | 188 (4 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 189 (11 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 190 (4 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 191 (6 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 192 (5 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 193 (2 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 194 (2 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 195 (3 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 196 (3 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 197 (7 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/15/2020 | 198 (53 pgs) Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) |
| 10/16/2020 | 199 (4 pgs; 2 docs) Notice *of Hearing for October 19, 2020 at 9:30 A.M.* filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)180 Notice of hearing *on Amended Motion for Relief from Automatic Stay* filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed |

| | |
|---|---|
| | by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J)). Hearing to be held on 10/19/2020 at 09:00 AM Dallas Judge Hale Ctrm for 179, (Vida, Behrooz) Modified hearing time to match PDF on 10/9/2020.). (Attachments: # 1 Exhibit) (Vida, Behrooz) |
| 10/16/2020 | 200 (5 pgs; 2 docs) Motion to continue hearing on (related documents 86 Motion for relief from stay, 179 Motion for relief from stay) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) |
| 10/17/2020 | 201 (6 pgs; 2 docs) Opposition Response opposed to (related document(s): 200 Motion to continue hearing on (related documents 86 Motion for relief from stay, 179 Motion for relief from stay) filed by Alleged Debtor WALL007 LLC) filed by Creditor Tamamoi, LLC and FDRE, Inc.. (Attachments: # 1 Proposed Order Proposed Order Denying Motion) (Vida, Behrooz) |
| 10/19/2020 | 203 Hearing held on 10/19/2020. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J)) (MOTION TO CONTINUE GRANTED TO 11/3/2020.) (Green, Shanette) (Entered: 10/26/2020) |
| 10/22/2020 | 202 (7 pgs) Order denying motion for reconsideration of discovery orders (related document # 175) Entered on 10/22/2020. (Dugan, S.) |
| 10/23/2020 | 204 Hearing held on 10/23/2020. (RE: related document(s)1 STATUS CONFERENCE - Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian) (TO BE RESET IN APPROXIMATELY 10 DAYS; MOTION TO DISMISS TO BE SET IN APPROXIMATELY 4 WEEKS.) (Green, Shanette) (Entered: 10/26/2020) |
| 10/28/2020 | 205 (4 pgs) INCORRECT ENTRY: Docketed using the incorrect event code see document number 208. Notice *of Continued Status Conference* filed by Alleged Debtor WALL007 LLC (RE: related document(s)175 Motion to Reconsider(related documents 165 Order on motion to compel re: discovery, 166 Order on motion to compel re: discovery, 167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: discovery) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 182 Motion to dismiss case */Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice* Filed by Alleged Debtor WALL007 LLC). (Lindauer, Joyce). MODIFIED on 10/29/2020 (Cumby, C). |
| 10/28/2020 | 206 (4 pgs) Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)182 Motion to dismiss case */Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice* Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 11/30/2020 at 01:30 PM Dallas Judge Hale Ctrm for 182, (Lindauer, Joyce) |
| 10/28/2020 | 207 (104 pgs; 12 docs) Combined Amended Witness and Exhibit List filed by Creditor |

| | |
|---|---|
| | Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit) (Vida, Behrooz) |
| 10/29/2020 | 208 (4 pgs) Notice of hearing/*Notice of Continued Status Conference* filed by Alleged Debtor WALL007 LLC (RE: related document(s) 1 Involuntary petition (chapter 7) filed by Alleged Debtor WALL007 LLC, Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian). Status Conference to be held on 11/6/2020 at 09:00 AM at Dallas Judge Hale Ctrm. (Lindauer, Joyce). MODIFIED linkage on 10/29/2020 (Bergreen, J.). |
| 10/29/2020 | 209 (4 pgs) Order granting motion to continue hearing on (related document # 200) (related documents Amended Motion for relief from stay (related document: 86)) Hearing to be held on 11/3/2020 at 09:00 AM Dallas Judge Hale Ctrm for 179, Entered on 10/29/2020. (Blanco, J.) |
| 10/29/2020 | 210 (5 pgs) Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)18 Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order), 20 Motion for substitution of real party-in-interest filed by WALL007 LLC. (Attachments: # 1 Proposed Order), 21 Motion for bond filed by WALL007 LLC. (Attachments: # 1 Proposed Order), 22 Motion for award of fees, costs and damages filed by WALL007 LLC. (Attachments: # 1 Proposed Order), 23 Motion to abstain filed by WALL007 LLC. (Attachments: # 1 Proposed Order)). Hearing to be held on 12/30/2020 at 09:00 AM Dallas Judge Hale Ctrm for 20 and for 18 and for 22 and for 23 and for 21, (Lindauer, Joyce) |
| 10/29/2020 | 211 (91 pgs; 10 docs) Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)179 Amended Motion for relief from stay (related document: 86)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Lindauer, Joyce) |
| 10/30/2020 | 212 (8 pgs; 2 docs) Motion for protective order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A (Proposed Order)) (Packman, Stephen) |
| 10/30/2020 | 213 (48 pgs; 2 docs) Declaration re: *Petitioners' Passports and Wet Signatures* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)212 Motion for protective order). (Attachments: # 1 Exhibit A (Wet Signatures)) (Packman, Stephen) |
| 11/03/2020 | 214 (6 pgs; 2 docs) Motion for expedited hearing(related documents 212 Motion for protective order) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Proposed Order) (Packman, Stephen) (GRANTED ORALLY; DKT #212 SET FOR HEARING ON 11/6/20 AT 9:00 AM VIA WEBEX) Modified on 11/3/2020 (Bergreen, J.). |
| 11/03/2020 | 215 (8 pgs; 2 docs) Notice of hearing *on Petitioning Creditors' Motion for Protective Order* filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)212 Motion for protective order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A (Proposed Order))). Hearing to be |

| | |
|---|---|
| | held on 11/6/2020 at 09:00 AM Dallas Judge Hale Ctrm for 212, (Attachments: # 1 Exhibit A) (Packman, Stephen) |
| 11/03/2020 | 216 (2 pgs) Request for transcript regarding a hearing held on 10/23/2020. The requested turn-around time is 3-day expedited (Green, Shanette) |
| 11/03/2020 | 217 (1 pg) Certificate of service re: Notice of Hearing on Petitioning Creditors' Motion for Protective Order filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)215 Notice of hearing). (Packman, Stephen) |
| 11/03/2020 | 218 (7 pgs) Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)165 Order on motion to compel re: discovery). Appellant Designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 219 (11 pgs) Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)218 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 220 (23 pgs; 3 docs) Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 218 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) |
| 11/03/2020 | 221 (22 pgs) Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 218 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 222 (3 pgs) Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)220 Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 218 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 221 Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 218 Notice of app). (Packman, Stephen) |
| 11/03/2020 | 223 (7 pgs) Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Qu Chen, |

| | |
|---|---|
| | Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)167 Order on motion to compel re: discovery). Appellant Designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 224 (11 pgs) Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)223 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 225 (23 pgs; 3 docs) Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 223 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) |
| 11/03/2020 | 226 (22 pgs) Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 223 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 227 (3 pgs) Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)225 Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 223 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 226 Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 223 Notice of app). (Packman, Stephen) |
| 11/03/2020 | 228 (7 pgs) Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)168 Order on motion to quash). Appellant Designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 229 (11 pgs) Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)228 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 230 (23 pgs; 3 docs) Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 228 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, |

| | |
|---|---|
| | Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) |
| 11/03/2020 | 231 (22 pgs) Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 228 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 232 (3 pgs) Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)230 Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 228 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 231 Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 228 Notice of app). (Packman, Stephen) |
| 11/03/2020 | 233 (7 pgs) Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)169 Order on motion to compel re: discovery). Appellant Designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 234 (11 pgs) Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)233 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 235 (23 pgs; 3 docs) Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 233 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) |
| 11/03/2020 | 236 (22 pgs) Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 233 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by |

| | |
|---|---|
| | Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 237 (3 pgs) Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)235 Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 233 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 236 Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 233 Notice of app). (Packman, Stephen) |
| 11/03/2020 | 238 (7 pgs) Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)202 Order on motion to reconsider). Appellant Designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 239 (11 pgs) Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)238 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 240 (23 pgs; 3 docs) Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 238 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) |
| 11/03/2020 | 241 (22 pgs) Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 238 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) |
| 11/03/2020 | 242 (3 pgs) Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)240 Motion for leave to appeal -- *Petitioning Creditors' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A)* -- (related document(s): 238 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 241 Motion for leave to appeal -- *Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and* |

| | |
|---|---|
| | *(B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit* -- (related document(s): 238 Notice of app). (Packman, Stephen) |
| 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 218). (U.S. Treasury) |
| 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 223). (U.S. Treasury) |
| 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 228). (U.S. Treasury) |
| 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 233). (U.S. Treasury) |
| 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 238). (U.S. Treasury) |
| 11/04/2020 | 243 (7 pgs) Objection to (related document(s): 212 Motion for protective order filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 11/05/2020 | 244 (34 pgs; 2 docs) Support/supplemental document -- *Supplemental Declaration of Stephen M. Packman* -- filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)213 Declaration). (Attachments: # 1 Exhibit A (Wet Signatures)) (Packman, Stephen) |
| 11/05/2020 | 245 (1 pg) Request for transcript regarding a hearing held on 11/3/2020. TESTIMONY OF TIMOTHY BARTON ONLY. The requested turn-around time is 3-day expedited (Green, Shanette). |
| 11/05/2020 | 246 (6 pgs) Notice */Alleged Debtors' Status Report for November 6, 2020 Hearing* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 11/05/2020 | 247 (2 pgs) Objection to (related document(s): 244 Support/supplemental document filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) |
| 11/06/2020 | 248 (14 pgs; 2 docs) Support/supplemental document -- *Supplemental Declaration of Stephen M. Packman* -- filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)213 Declaration). (Attachments: # 1 Exhibit A (Passport and Loan Agreement)) (Packman, Stephen) |
| 11/06/2020 | 249 (77 pgs; 16 docs) Witness and Exhibit List filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181,). (Attachments: # 1 Exhibit 1. # 2 Exhibit 2. # 3 Exhibit 3. # 4 Exhibit 4. # 5 Exhibit 5. # 6 |

| | |
|---|---|
| | Exhibit 6. # 7 Exhibit 7. # 8 Exhibit 8. # 9 Exhibit 9. # 10 Exhibit 10. # 11 Exhibit 11. # 12 Exhibit 12. # 13 Exhibit 13. # 14 Exhibit 14. # 15 Exhibit 15.) (Buchholz, Robert) |
| 11/06/2020 | 250 (110 pgs; 5 docs) Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181,). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Lindauer, Joyce) |
| 11/09/2020 | 251 (4 pgs) Notice of hearing filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J)). Hearing to be held on 11/10/2020 at 09:00 AM Dallas Judge Hale Ctrm for 179, (Vida, Behrooz) |
| 11/09/2020 | 252 (5 pgs) Amended Notice of hearing filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.)). Hearing to be held on 12/1/2020 at 09:00 AM Dallas Judge Hale Ctrm for 173, (Buchholz, Robert) |
| 11/10/2020 | 254 (2 pgs) Request for transcript regarding a hearing held on 11/6/2020. The requested turn-around time is 7-day expedited (Green, Shanette) |