# 3:20bk31131, WALL007 LLC

US Bankruptcy Court Docket

United States Bankruptcy Court, Texas Northern

(Dallas)

**This case was retrieved on 02/17/2021**

## Header

**Case Number:** 3:20bk31131
**Date Filed:** 04/08/2020
**Date Proceedings & Schedule Retrieved:** 02/17/2021
**Misc:** (0) UNKNOWN
**Chapter:** 7
**Flags:** EXHIBITS, APPEAL, DISMISSED, jntadmn, LEAD, REFORM
**Case Type:** Bankruptcy
**Assets:** No
**Vol:**
**Judge:** Harlin DeWayne Hale
**Disposition:** DISMISSED
**Pending Status:** Awaiting Closing,Case Dismissed
**Date of Last Filing:** 02/14/2021

| Litigants | Attorneys |
|---|---|
| WALL007 LLC<br>13901 Midway Rd., Ste. 102<br>Dallas, TX 75244<br>SSN / ITIN: xxx-xx-0000<br>**TAXID / EIN:**<br>Added: 04/08/2020<br>**Alleged Debtor** | Joyce W. Lindauer<br>Joyce W. Lindauer Attorney, PLLC<br>1412 Main Street,Suite 500<br>Dallas, TX 75202<br>**Phone:** 972 503-4033<br>Assigned: 05/06/20;<br>**Email:** joyce@joycelindauer.com<br>Alleged Debtor<br><br>Khudabuksh K Walji<br>Law Office of K. Walji<br>10701 Corporate Drive, Ste 350<br>Stafford, TX 77477<br>**Phone:** 281-401-9672<br>LEAD ATTORNEY; Assigned: 07/23/20; |
| Benchmark Acquisitions, LLC<br>c/o Hoover Slovacek LLP<br>5051 Westheimer,Ste. 1200<br>Houston, TX 77056 | Patrick D. Sullivan<br>Hoover Slovacek LLP<br>5847 San Felipe, Suite 2200<br>Houston, TX 77210-4547 |

**EXHIBIT "1"**

## Litigants

**TAXID / EIN:**
**Phone:** 7139778686
**Email:** sullivan@hooverslovacek.com
Added: 04/20/2020
**Creditor**

Qu Chen
1-4-602, Yongtai,
Haidian District,Beijing
China
**TAXID / EIN:**
Added: 04/08/2020
**Petitioning Creditor**

Peng Guo
6th Floor, Block C, North Third Ring Roa
East Dongcheng District,Bejing, No. 36,World Trade Center
China
**TAXID / EIN:**
Added: 04/08/2020
**Petitioning Creditor**

Cunxiang Ji
9-1, Weisi Road
Datong Mining Area,Shanxi Province
China
**TAXID / EIN:**

## Attorneys

**Phone:** 713-977-8686
Assigned: 04/20/20;
**Email:** sullivan@hooverslovacek.com
Creditor

Brian Michael Gargano
Nguyen & Chen, LLP
11200 Westheimer, Suite 120
Houston, TX 77042
**Phone:** 832 767-0339
Assigned: 01/11/21;
**Email:** bgargano@nguyen-chen.com
Petitioning Creditor

Jiangang Ou
Nguyen & Chen LLP
11200 Westheimer Road Suite 120
Houston, TX 77042
**Phone:** 832 767-0339
LEAD ATTORNEY; Assigned: 04/09/20;
**Email:** jou@nguyen-chen.com

Stephen M. Packman
Archer & Greiner, P.C.
Three Logan Square,1717 Arch Street, Suite 3500
Philadelphia, PA 19103
**Phone:** 215 246-3147
Assigned: 07/02/20;
**Email:** spackman@archerlaw.com

Brian Michael Gargano
Nguyen & Chen, LLP
11200 Westheimer, Suite 120
Houston, TX 77042
**Phone:** 832 767-0339
Assigned: 01/11/21;
**Email:** bgargano@nguyen-chen.com
Petitioning Creditor

Jiangang Ou
Nguyen & Chen LLP
11200 Westheimer Road Suite 120
Houston, TX 77042
**Phone:** 832 767-0339
LEAD ATTORNEY; Assigned: 04/09/20;
**Email:** jou@nguyen-chen.com

Stephen M. Packman
Archer & Greiner, P.C.
Three Logan Square,1717 Arch Street, Suite 3500
Philadelphia, PA 19103
**Phone:** 215 246-3147
Assigned: 07/02/20;
**Email:** spackman@archerlaw.com

Brian Michael Gargano
Nguyen & Chen, LLP
11200 Westheimer, Suite 120
Houston, TX 77042
**Phone:** 832 767-0339
Assigned: 01/11/21;

| Litigants | Attorneys |
| --- | --- |
| Added: 04/08/2020<br>**Petitioning Creditor** | **Email:** bgargano@nguyen-chen.com<br>Petitioning Creditor<br><br>Jiangang Ou<br>Nguyen & Chen LLP<br>11200 Westheimer Road Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>LEAD ATTORNEY; Assigned: 04/09/20;<br>**Email:** jou@nguyen-chen.com<br><br>Stephen M. Packman<br>Archer & Greiner, P.C.<br>Three Logan Square,1717 Arch Street, Suite 3500<br>Philadelphia, PA 19103<br>**Phone:** 215 246-3147<br>Assigned: 07/02/20;<br>**Email:** spackman@archerlaw.com |
| Yunding Kang<br>Room 2401, 56 New Nuclear Power Village<br>No. 55 Xinqiao South Road,Wuyuan Town, Haiyan County,Zhejiang Province<br>China<br>**TAXID / EIN:**<br>Added: 04/08/2020<br>**Petitioning Creditor** | Brian Michael Gargano<br>Nguyen & Chen, LLP<br>11200 Westheimer, Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>Assigned: 01/11/21;<br>**Email:** bgargano@nguyen-chen.com<br>Petitioning Creditor<br><br>Jiangang Ou<br>Nguyen & Chen LLP<br>11200 Westheimer Road Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>LEAD ATTORNEY; Assigned: 04/09/20;<br>**Email:** jou@nguyen-chen.com<br><br>Stephen M. Packman<br>Archer & Greiner, P.C.<br>Three Logan Square,1717 Arch Street, Suite 3500<br>Philadelphia, PA 19103<br>**Phone:** 215 246-3147<br>LEAD ATTORNEY; Assigned: 04/09/20;<br>**Email:** spackman@archerlaw.com |
| Jun Li<br>No. 336 Central Tianfu Street<br>Wenjiant District,Chengdu<br>China<br>**TAXID / EIN:**<br>Added: 04/08/2020<br>**Petitioning Creditor** | Brian Michael Gargano<br>Nguyen & Chen, LLP<br>11200 Westheimer, Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>Assigned: 01/11/21;<br>**Email:** bgargano@nguyen-chen.com<br>Petitioning Creditor<br><br>Jiangang Ou<br>Nguyen & Chen LLP<br>11200 Westheimer Road Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>LEAD ATTORNEY; Assigned: 04/09/20;<br>**Email:** jou@nguyen-chen.com |

| Litigants | Attorneys |
|---|---|
| | Stephen M. Packman<br>Archer & Greiner, P.C.<br>Three Logan Square,1717 Arch Street, Suite 3500<br>Philadelphia, PA 19103<br>**Phone:** 215 246-3147<br>Assigned: 07/02/20;<br>**Email:** spackman@archerlaw.com |
| Kai Tian<br>No. 17 Minkang Hutong<br>Xiachen District,Bejing<br>China<br>**TAXID / EIN:**<br>Added: 04/08/2020<br>**Petitioning Creditor** | Brian Michael Gargano<br>Nguyen & Chen, LLP<br>11200 Westheimer, Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>Assigned: 02/10/21;<br>**Email:** bgargano@nguyen-chen.com<br>Petitioning Creditor<br><br>Jiangang Ou<br>Nguyen & Chen LLP<br>11200 Westheimer Road Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>LEAD ATTORNEY; Assigned: 04/09/20;<br>**Email:** jou@nguyen-chen.com<br><br>Stephen M. Packman<br>Archer & Greiner, P.C.<br>Three Logan Square,1717 Arch Street, Suite 3500<br>Philadelphia, PA 19103<br>**Phone:** 215 246-3147<br>Assigned: 07/02/20;<br>**Email:** spackman@archerlaw.com |
| Jin Wang<br>4-2-202, Huanxi Xincun<br>Xiachen District,Hangzhou<br>China<br>**TAXID / EIN:**<br>Added: 04/08/2020<br>**Petitioning Creditor** | Brian Michael Gargano<br>Nguyen & Chen, LLP<br>11200 Westheimer, Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>Assigned: 01/11/21;<br>**Email:** bgargano@nguyen-chen.com<br>Petitioning Creditor<br><br>Jiangang Ou<br>Nguyen & Chen LLP<br>11200 Westheimer Road Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>LEAD ATTORNEY; Assigned: 04/09/20;<br>**Email:** jou@nguyen-chen.com<br><br>Stephen M. Packman<br>Archer & Greiner, P.C.<br>Three Logan Square,1717 Arch Street, Suite 3500<br>Philadelphia, PA 19103<br>**Phone:** 215 246-3147<br>Assigned: 07/02/20;<br>**Email:** spackman@archerlaw.com |
| Lin Zhou<br>1-406, Lane 1058 | Brian Michael Gargano<br>Nguyen & Chen, LLP |

| Litigants | Attorneys |
|---|---|
| Lotus Road,Minghang District,Shanghai<br>China<br>**TAXID / EIN:**<br>Added: 04/08/2020<br>**Petitioning Creditor** | 11200 Westheimer, Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>Assigned: 01/11/21;<br>**Email:** bgargano@nguyen-chen.com<br>Petitioning Creditor<br><br>Jiangang Ou<br>Nguyen & Chen LLP<br>11200 Westheimer Road Suite 120<br>Houston, TX 77042<br>**Phone:** 832 767-0339<br>LEAD ATTORNEY; Assigned: 04/09/20;<br>**Email:** jou@nguyen-chen.com<br><br>Stephen M. Packman<br>Archer & Greiner, P.C.<br>Three Logan Square,1717 Arch Street, Suite 3500<br>Philadelphia, PA 19103<br>**Phone:** 215 246-3147<br>Assigned: 07/02/20;<br>**Email:** spackman@archerlaw.com |
| Southern Star Capital, LLC<br>Dallas<br>Dallas<br>**TAXID / EIN:**<br>Added: 05/05/2020<br>**Creditor** | Robert W. Buchholz<br>The Law Office of Robert W. Buchholz, PC<br>420 S. Cesar Chavez Blvd.,Suite 300<br>Dallas, TX 75201<br>**Phone:** 214 754-5500<br>Assigned: 05/05/20;<br>**Email:** bob@attorneybob.com<br>Creditor |
| Michael Fu<br>**TAXID / EIN:**<br>Added: 06/18/2020<br>**Creditor** | Michael P. Ridulfo<br>Kane Russell Coleman & Logan, PC<br>5051 Westheimer Rd., 10th Floor<br>Houston, TX 77056<br>**Phone:** 713-425-7442<br>Assigned: 06/18/20;<br>**Email:** mridulfo@krcl.com<br>Creditor |
| Bob Jiang<br>**TAXID / EIN:**<br>Added: 06/18/2020<br>**Creditor** | Michael P. Ridulfo<br>Kane Russell Coleman & Logan, PC<br>5051 Westheimer Rd., 10th Floor<br>Houston, TX 77056<br>**Phone:** 713-425-7442<br>Assigned: 06/18/20;<br>**Email:** mridulfo@krcl.com<br>Creditor |
| Tamamoi, LLC and FDRE, Inc.<br>**TAXID / EIN:**<br>Added: 06/22/2020<br>**Creditor** | Behrooz P. Vida<br>The Vida Law Firm, PLLC<br>3000 Central Drive<br>Bedford, TX 76021<br>**Phone:** 817358-9977<br>Assigned: 06/22/20;<br>**Email:** filings@vidalawfirm.com<br>Creditor |
| Fargo Consultants, Inc.<br>c/o Darrell W. Cook & Associates<br>6688 North Central Expressway,Suite 1000<br>Dallas, TX 75206<br>**TAXID / EIN:** | Darrell Wayne Cook<br>Darrell W. Cook & Associates, P.C.<br>5005 Greenville Avenue, Suite 200<br>Dallas, TX 75206<br>**Phone:** 214-368-4686 |

| Litigants | Attorneys |
|---|---|
| **Phone:** 214-368-4686<br>**Email:** all@attorneycook.com<br>Added: 10/14/2020<br>**Creditor** | Assigned: 10/14/20;<br>**Email:** dwcook@attorneycook.com<br>Creditor |
| Timothy Barton<br>**TAXID / EIN:**<br>Added: 07/24/2020<br>**Interested Party** | Steven C. Metzger<br>Metzger & McDonald PLLC<br>3626 N. Hall Street, Suite 800<br>Dallas, TX 75219-5133<br>**Phone:** 214740-5030<br>Assigned: 07/24/20;<br>**Email:** smetzger@pmklaw.com<br>Interested Party |
| Blackfoot Interest, Ltd.<br>**TAXID / EIN:**<br>Added: 06/15/2020<br>**Interested Party** | Katherine T. Hopkins<br>Kelly Hart & Hallman<br>201 Main Street, Suite 2500<br>Fort Worth, TX 76102<br>**Phone:** 817 332-2500<br>Assigned: 06/15/20;<br>**Email:** katherine.thomas@kellyhart.com<br>Interested Party |
| Carnegie Development LLC<br>**TAXID / EIN:**<br>Added: 07/22/2020<br>**Interested Party** | |
| L. Allen Hodges, III<br>**TAXID / EIN:**<br>Added: 06/15/2020<br>**Interested Party** | Katherine T. Hopkins<br>Kelly Hart & Hallman<br>201 Main Street, Suite 2500<br>Fort Worth, TX 76102<br>**Phone:** 817 332-2500<br>Assigned: 06/15/20;<br>**Email:** katherine.thomas@kellyhart.com<br>Interested Party |
| LAH III Family Specific Interest, Ltd.<br>**TAXID / EIN:**<br>Added: 06/15/2020<br>**Interested Party** | Katherine T. Hopkins<br>Kelly Hart & Hallman<br>201 Main Street, Suite 2500<br>Fort Worth, TX 76102<br>**Phone:** 817 332-2500<br>Assigned: 06/15/20;<br>**Email:** katherine.thomas@kellyhart.com<br>Interested Party |
| Hongpeng Lin<br>**TAXID / EIN:**<br>Added: 08/11/2020<br>**Interested Party** | |
| Venkat Murugan<br>**TAXID / EIN:**<br>Added: 08/11/2020<br>**Interested Party** | |
| Neighborhood Association of Lost Creek Estates, Inc<br>**TAXID / EIN:**<br>Added: 06/12/2020<br>**Interested Party** | Katherine T. Hopkins<br>Kelly Hart & Hallman<br>201 Main Street, Suite 2500<br>Fort Worth, TX 76102<br>**Phone:** 817 332-2500<br>Assigned: 06/12/20;<br>**Email:** katherine.thomas@kellyhart.com<br>Interested Party |
| Tejas Group, Ltd.<br>**TAXID / EIN:** | Katherine T. Hopkins<br>Kelly Hart & Hallman<br>201 Main Street, Suite 2500 |

| Litigants | Attorneys |
|---|---|
| Added: 06/15/2020<br>**Interested Party** | Fort Worth, TX 76102<br>**Phone:** 817 332-2500<br>Assigned: 06/15/20;<br>**Email:** katherine.thomas@kellyhart.com<br>Interested Party |
| United States Trustee<br>1100 Commerce Street<br>Room 976<br>Dallas, TX 75202<br>**TAXID / EIN:**<br>**Phone:** 214-767-8967<br>**Email:** ustpregion06.da.ecf@usdoj.gov<br>Added: 04/08/2020<br>**U.S. Trustee** | |

## Schedule

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 4 | Hearing | 04/16/2020 | 04/22/2020 at 10:30 AM | | 04/22/2020 | Hale, Harlin DeWayne |
| 27 | Court Svs. Review Case Date | 05/14/2020 | 04/30/2020 | | 06/23/2020 | |
| 4 | 20 Day Motion Review Deadline | 04/16/2020 | 05/12/2020 | | 04/24/2020 | |
| 3 | Status Conference | 04/10/2020 | 05/15/2020 at 10:30 AM | | 12/07/2020 | Hale, Harlin DeWayne |
| 18 | Court Svs. Review Case Date | 05/07/2020 | 05/15/2020 | | 05/13/2020 | |
| 18 | Court Svs. Review Case Date | 05/07/2020 | 05/20/2020 | | 06/01/2020 | |
| 12 | Transcript Request Due | 04/24/2020 | 05/26/2020 | | 04/27/2020 | |
| 27 | Court Svs. Review Case Date | 05/14/2020 | 05/29/2020 | | 06/01/2020 | |
| 4 | 45 Day Motion Review Deadline | 04/16/2020 | 06/01/2020 | | 04/17/2020 | |
| 5 | 45 Day Motion Review Deadline | 04/16/2020 | 06/01/2020 | | 06/02/2020 | |
| 38 | Hearing | 06/02/2020 | 06/03/2020 at 09:00 AM | | 06/02/2020 | Hale, Harlin DeWayne |
| 38 | Hearing | 06/02/2020 | 06/03/2020 at 09:00 AM | | 06/03/2020 | Hale, Harlin DeWayne |
| 34 | Court Svs. Review Case Date | 05/28/2020 | 06/05/2020 | | 06/02/2020 | |
| 27 | Hearing | 05/14/2020 | 06/15/2020 at 09:00 AM | | 06/15/2020 | Hale, Harlin DeWayne |
| 63 | Court Svs. Review Case Date | 06/14/2020 | 06/16/2020 | | 06/16/2020 | |
| 63 | Hearing | 06/14/2020 | 06/19/2020 at 10:00 AM | | 06/19/2020 | Hale, Harlin DeWayne |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 18 | 45 Day Motion Review Deadline | 05/07/2020 | 06/22/2020 | | 05/12/2020 | |
| 20 | 45 Day Motion Review Deadline | 05/07/2020 | 06/22/2020 | | 05/12/2020 | |
| 21 | 45 Day Motion Review Deadline | 05/07/2020 | 06/22/2020 | | 05/12/2020 | |
| 22 | 45 Day Motion Review Deadline | 05/07/2020 | 06/22/2020 | | 05/12/2020 | |
| 23 | 45 Day Motion Review Deadline | 05/07/2020 | 06/22/2020 | | 05/12/2020 | |
| 38 | 20 Day Motion Review Deadline | 06/02/2020 | 06/23/2020 | | 06/04/2020 | |
| 27 | 45 Day Motion Review Deadline | 05/14/2020 | 06/29/2020 | | 05/18/2020 | |
| 27 | 20 Day Motion Review Deadline | 05/14/2020 | 07/06/2020 | | 06/23/2020 | |
| 46 | Transcript Request Due | 06/04/2020 | 07/06/2020 | | 06/17/2020 | |
| 63 | 20 Day Motion Review Deadline | 06/14/2020 | 07/09/2020 | | 07/02/2020 | |
| 34 | 45 Day Motion Review Deadline | 05/28/2020 | 07/13/2020 | | 06/02/2020 | |
| 38 | 45 Day Motion Review Deadline | 06/02/2020 | 07/17/2020 | | 06/02/2020 | |
| 39 | 45 Day Motion Review Deadline | 06/02/2020 | 07/17/2020 | | 06/02/2020 | |
| 86 | Affidavit Re Primary Residence | 07/17/2020 | 07/24/2020 | 07/17/2020 | 10/29/2020 | |
| 14 | Transcript Release | 04/27/2020 | 07/27/2020 | | 07/28/2020 | |
| 63 | 45 Day Motion Review Deadline | 06/14/2020 | 07/29/2020 | | 06/16/2020 | |
| 67 | 45 Day Motion Review Deadline | 06/15/2020 | 07/30/2020 | 07/02/2020 | | |
| 83 | Court Svs. Review Case Date | 07/02/2020 | 07/31/2020 | | 07/31/2020 | |
| 86 | Objections Due | 07/17/2020 | 07/31/2020 | | 08/05/2020 | |
| 92 | Hearing | 07/23/2020 | 07/31/2020 at 01:30 PM | | 07/31/2020 | Hale, Harlin DeWayne |
| 101 | Hearing | 07/27/2020 | 07/31/2020 at 01:30 PM | | 07/27/2020 | Hale, Harlin DeWayne |
| 101 | Hearing | 07/27/2020 | 07/31/2020 at 01:30 PM | | 07/31/2020 | Hale, Harlin DeWayne |
| 105 | Hearing | 07/28/2020 | 07/31/2020 at 01:30 PM | | 07/28/2020 | Hale, Harlin DeWayne |
| 105 | Hearing | 07/28/2020 | 07/31/2020 at 01:30 PM | | 07/31/2020 | Hale, Harlin DeWayne |
| 86 | Preliminary Hearing | 07/17/2020 | 08/05/2020 at 01:30 PM | | 08/11/2020 | Hale, Harlin DeWayne |
| 83 | Hearing | 07/02/2020 | 08/10/2020 at 09:00 AM | | 08/10/2020 | Hale, Harlin DeWayne |
| 18 | Hearing | 05/07/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 20 | Hearing | 05/07/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |
| 21 | Hearing | 05/07/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |
| 22 | Hearing | 05/07/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |
| 23 | Hearing | 05/07/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |
| 83 | 45 Day Motion Review Deadline | 07/02/2020 | 08/17/2020 | | 07/23/2020 | |
| 101 | Court Svs. Review Case Date | 07/27/2020 | 08/17/2020 | | 08/17/2020 | |
| 101 | Hearing | 07/27/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |
| 105 | Hearing | 07/28/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |
| 129 | Hearing | 08/10/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |
| 133 | Hearing | 08/11/2020 | 08/17/2020 at 09:00 AM | | 08/17/2020 | Hale, Harlin DeWayne |
| 101 | Hearing | 07/27/2020 | 08/19/2020 at 09:00 AM | | 08/19/2020 | Hale, Harlin DeWayne |
| 105 | Hearing | 07/28/2020 | 08/19/2020 at 09:00 AM | | 08/19/2020 | Hale, Harlin DeWayne |
| 129 | Hearing | 08/10/2020 | 08/19/2020 at 09:00 AM | | 08/19/2020 | Hale, Harlin DeWayne |
| 133 | Hearing | 08/11/2020 | 08/19/2020 at 09:00 AM | | 08/19/2020 | Hale, Harlin DeWayne |
| 92 | 20 Day Motion Review Deadline | 07/23/2020 | 08/20/2020 | 09/04/2020 | | |
| 101 | 20 Day Motion Review Deadline | 07/27/2020 | 08/20/2020 | | 09/04/2020 | |
| 105 | 20 Day Motion Review Deadline | 07/28/2020 | 08/20/2020 | | 09/04/2020 | |
| 86 | 20 Day Motion Review Deadline | 07/17/2020 | 08/25/2020 | | 10/29/2020 | |
| 18 | Court Svs. Review Case Date | 05/07/2020 | 08/31/2020 | | 09/22/2020 | |
| 86 | 45 Day Motion Review Deadline | 07/17/2020 | 08/31/2020 | | 07/17/2020 | |
| 89 | 45 Day Motion Review Deadline | 07/20/2020 | 09/03/2020 | | 07/23/2020 | |
| 90 | 45 Day Motion Review Deadline | 07/22/2020 | 09/08/2020 | | 07/23/2020 | |
| 92 | 45 Day Motion Review Deadline | 07/23/2020 | 09/08/2020 | | 07/24/2020 | |
| 93 | 45 Day Motion Review Deadline | 07/23/2020 | 09/08/2020 | | 09/14/2020 | |
| 101 | 20 Day Motion Review Deadline | 07/27/2020 | 09/08/2020 | | 09/04/2020 | |
| 105 | 20 Day Motion Review Deadline | 07/28/2020 | 09/08/2020 | | 09/04/2020 | |
| 129 | 20 Day Motion Review Deadline | 08/10/2020 | 09/08/2020 | | 09/04/2020 | |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 133 | 20 Day Motion Review Deadline | 08/11/2020 | 09/08/2020 | | 09/04/2020 | |
| 101 | 45 Day Motion Review Deadline | 07/27/2020 | 09/10/2020 | | 07/27/2020 | |
| 102 | 45 Day Motion Review Deadline | 07/27/2020 | 09/10/2020 | | 07/27/2020 | |
| 136 | Transcript Request Due | 08/11/2020 | 09/10/2020 | | 08/13/2020 | |
| 105 | 45 Day Motion Review Deadline | 07/28/2020 | 09/11/2020 | | 07/28/2020 | |
| 106 | 45 Day Motion Review Deadline | 07/28/2020 | 09/11/2020 | | 07/28/2020 | |
| 135 | Transcript Request Due | 08/11/2020 | 09/11/2020 | | 08/13/2020 | |
| 71 | Transcript Release | 06/17/2020 | 09/15/2020 | | 09/16/2020 | |
| 162 | Response Due Date | 09/03/2020 | 09/17/2020 | | 12/07/2020 | |
| 163 | Response Due Date | 09/03/2020 | 09/17/2020 | | 12/07/2020 | |
| 164 | Response Due Date | 09/03/2020 | 09/17/2020 | | 12/07/2020 | |
| 154 | Transcript Request Due | 08/19/2020 | 09/18/2020 | | 08/21/2020 | |
| 129 | 45 Day Motion Review Deadline | 08/10/2020 | 09/24/2020 | | 08/11/2020 | |
| 173 | Objections Due | 09/10/2020 | 09/24/2020 | | 11/10/2020 | |
| 133 | 45 Day Motion Review Deadline | 08/11/2020 | 09/25/2020 | | 08/12/2020 | |
| 134 | 45 Day Motion Review Deadline | 08/12/2020 | 09/28/2020 | | 08/18/2020 | |
| 161 | 14 Day Appeal Deadline Review | 08/31/2020 | 09/30/2020 | | 12/07/2020 | |
| 173 | Preliminary Hearing | 09/10/2020 | 09/30/2020 at 01:30 PM | | 09/28/2020 | Hale, Harlin DeWayne |
| 171 | Transcript Request Due | 09/09/2020 | 10/09/2020 | | 09/10/2020 | |
| 161 | 45 Day Motion Review Deadline | 08/31/2020 | 10/15/2020 | | | |
| 86 | Hearing | 07/17/2020 | 10/19/2020 at 09:00 AM | | 10/14/2020 | Hale, Harlin DeWayne |
| 179 | Hearing | 10/07/2020 | 10/19/2020 at 09:00 AM | | 10/19/2020 | Hale, Harlin DeWayne |
| 173 | 20 Day Motion Review Deadline | 09/10/2020 | 10/20/2020 | | | |
| 175 | Status Conference | 09/15/2020 | 10/23/2020 at 09:00 AM | | 10/22/2020 | Hale, Harlin DeWayne |
| 182 | Status Conference | 10/12/2020 | 10/23/2020 at 09:00 AM | | 10/28/2020 | Hale, Harlin DeWayne |
| 173 | 45 Day Motion Review Deadline | 09/10/2020 | 10/26/2020 | | 09/10/2020 | |
| 182 | Court Svs. Review Case Date | 10/12/2020 | 10/26/2020 | | 11/03/2020 | |
| 175 | 45 Day Motion Review Deadline | 09/15/2020 | 10/30/2020 | | 10/14/2020 | |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 175 | Court Svs. Review Case Date | 09/15/2020 | 10/30/2020 | | 10/22/2020 | |
| 179 | Hearing | 10/07/2020 | 11/03/2020 at 09:00 AM | | 11/09/2020 | Hale, Harlin DeWayne |
| 212 | Court Svs. Review Case Date | 10/30/2020 | 11/03/2020 | | 11/10/2020 | |
| 1 | Status Conference | 04/08/2020 | 11/06/2020 at 09:00 AM | | 11/06/2020 | Hale, Harlin DeWayne |
| 177 | Status Conference | 09/23/2020 | 11/06/2020 at 09:00 AM | | 10/30/2020 | Hale, Harlin DeWayne |
| 212 | Hearing | 10/30/2020 | 11/06/2020 at 09:00 AM | | 11/16/2020 | Hale, Harlin DeWayne |
| 179 | 20 Day Motion Review Deadline | 10/07/2020 | 11/09/2020 | | 11/16/2020 | |
| 173 | Hearing | 09/10/2020 | 11/10/2020 at 09:00 AM | | 11/09/2020 | Hale, Harlin DeWayne |
| 179 | Hearing | 10/07/2020 | 11/10/2020 at 09:00 AM | | 11/16/2020 | Hale, Harlin DeWayne |
| 141 | Transcript Release | 08/13/2020 | 11/12/2020 | | 11/13/2020 | |
| 218 | Appellant Designation Due | 11/03/2020 | 11/17/2020 | | 11/03/2020 | |
| 218 | Appellee Designation Due | 11/03/2020 | 11/17/2020 | | 11/12/2020 | |
| 220 | Objections Due | 11/03/2020 | 11/17/2020 | | 12/01/2020 | |
| 221 | Objections Due | 11/03/2020 | 11/17/2020 | | 11/30/2020 | |
| 223 | Appellant Designation Due | 11/03/2020 | 11/17/2020 | | 11/03/2020 | |
| 223 | Appellee Designation Due | 11/03/2020 | 11/17/2020 | | 11/12/2020 | |
| 225 | Objections Due | 11/03/2020 | 11/17/2020 | | 12/01/2020 | |
| 226 | Objections Due | 11/03/2020 | 11/17/2020 | | 11/30/2020 | |
| 228 | Appellant Designation Due | 11/03/2020 | 11/17/2020 | | 11/03/2020 | |
| 228 | Appellee Designation Due | 11/03/2020 | 11/17/2020 | | 11/12/2020 | |
| 230 | Objections Due | 11/03/2020 | 11/17/2020 | | 12/01/2020 | |
| 231 | Objections Due | 11/03/2020 | 11/17/2020 | | 11/30/2020 | |
| 233 | Appellant Designation Due | 11/03/2020 | 11/17/2020 | | 11/03/2020 | |
| 233 | Appellee Designation Due | 11/03/2020 | 11/17/2020 | | 11/12/2020 | |
| 235 | Objections Due | 11/03/2020 | 11/17/2020 | | 12/01/2020 | |
| 236 | Objections Due | 11/03/2020 | 11/17/2020 | | 11/30/2020 | |
| 238 | Appellant Designation Due | 11/03/2020 | 11/17/2020 | | 11/03/2020 | |
| 238 | Appellee Designation Due | 11/03/2020 | 11/17/2020 | | 11/12/2020 | |
| 240 | Objections Due | 11/03/2020 | 11/17/2020 | | 12/01/2020 | |
| 241 | Objections Due | 11/03/2020 | 11/17/2020 | | 11/30/2020 | |
| 159 | Transcript Release | 08/21/2020 | 11/19/2020 | | 11/20/2020 | |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 179 | 20 Day Motion Review Deadline | 10/07/2020 | 11/23/2020 | 11/16/2020 | | |
| 179 | 45 Day Motion Review Deadline | 10/07/2020 | 11/23/2020 | | 10/08/2020 | |
| 182 | 45 Day Motion Review Deadline | 10/12/2020 | 11/27/2020 | | 10/14/2020 | |
| 1 | 20 Day Motion Review Deadline | 04/08/2020 | 11/30/2020 | | 12/01/2020 | |
| 179 | 20 Day Motion Review Deadline | 10/07/2020 | 11/30/2020 | 11/16/2020 | | |
| 182 | Hearing | 10/12/2020 | 11/30/2020 at 01:30 PM | | 10/29/2020 | Hale, Harlin DeWayne |
| 200 | 45 Day Motion Review Deadline | 10/16/2020 | 11/30/2020 | | 10/29/2020 | |
| 212 | 20 Day Motion Review Deadline | 10/30/2020 | 11/30/2020 | 11/16/2020 | | |
| 173 | Hearing | 09/10/2020 | 12/01/2020 at 09:00 AM | | 11/24/2020 | Hale, Harlin DeWayne |
| 216 | Transcript Request Due | 11/03/2020 | 12/03/2020 | | 11/13/2020 | |
| 286 | Response Due Date | 11/18/2020 | 12/04/2020 | | 12/07/2020 | |
| 245 | Transcript Request Due | 11/05/2020 | 12/07/2020 | | 11/14/2020 | |
| 172 | Transcript Release | 09/10/2020 | 12/09/2020 | | 12/10/2020 | |
| 173 | Hearing | 09/10/2020 | 12/09/2020 at 10:00 AM | | 11/25/2020 | Hale, Harlin DeWayne |
| 173 | Hearing | 09/10/2020 | 12/09/2020 at 09:00 AM | | 12/07/2020 | Hale, Harlin DeWayne |
| 182 | Hearing | 10/12/2020 | 12/09/2020 at 09:00 AM | | 12/07/2020 | Hale, Harlin DeWayne |
| 254 | Transcript Request Due | 11/10/2020 | 12/10/2020 | | 12/14/2020 | |
| 212 | 45 Day Motion Review Deadline | 10/30/2020 | 12/14/2020 | | 11/03/2020 | |
| 298 | Objections Due | 11/30/2020 | 12/14/2020 | | | |
| 214 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 12/07/2020 | |
| 220 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 12/01/2020 | |
| 221 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 11/30/2020 | |
| 225 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 12/01/2020 | |
| 226 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 11/30/2020 | |
| 230 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 12/01/2020 | |
| 231 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 11/30/2020 | |
| 235 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 12/01/2020 | |
| 236 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 11/30/2020 | |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 240 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 12/01/2020 | |
| 241 | 45 Day Motion Review Deadline | 11/03/2020 | 12/18/2020 | | 11/30/2020 | |
| 310 | 14 Day Appeal Deadline Review | 12/07/2020 | 12/21/2020 | | | |
| 18 | Hearing | 05/07/2020 | 12/30/2020 at 09:00 AM | | 12/07/2020 | Hale, Harlin DeWayne |
| 20 | Hearing | 05/07/2020 | 12/30/2020 at 09:00 AM | | 12/07/2020 | Hale, Harlin DeWayne |
| 21 | Hearing | 05/07/2020 | 12/30/2020 at 09:00 AM | | 12/07/2020 | Hale, Harlin DeWayne |
| 22 | Hearing | 05/07/2020 | 12/30/2020 at 09:00 AM | | 12/07/2020 | Hale, Harlin DeWayne |
| 23 | Hearing | 05/07/2020 | 12/30/2020 at 09:00 AM | | 12/07/2020 | Hale, Harlin DeWayne |
| 298 | Hearing | 11/30/2020 | 12/30/2020 at 01:30 PM | | 12/07/2020 | Hale, Harlin DeWayne |
| 220 | Court Svs. Review Case Date | 11/03/2020 | 12/31/2020 | | 12/01/2020 | |
| 277 | 45 Day Motion Review Deadline | 11/16/2020 | 12/31/2020 | | 12/07/2020 | |
| 314 | Appellant Designation Due | 12/21/2020 | 01/04/2021 | | 01/04/2021 | |
| 313 | Objections Due | 12/17/2020 | 01/07/2021 | | | |
| 319 | Response Due Date | 01/06/2021 | 01/08/2021 | | | |
| 313 | Court Svs. Review Case Date | 12/17/2020 | 01/13/2021 | | 01/14/2021 | |
| 298 | 45 Day Motion Review Deadline | 11/30/2020 | 01/14/2021 | | 11/30/2020 | |
| 272 | 60 Day Appeal Deadline Review | 11/16/2020 | 01/15/2021 | | 01/10/2021 | |
| 273 | 60 Day Appeal Deadline Review | 11/16/2020 | 01/15/2021 | | 11/30/2020 | |
| 274 | 60 Day Appeal Deadline Review | 11/16/2020 | 01/15/2021 | | 11/30/2020 | |
| 275 | 60 Day Appeal Deadline Review | 11/16/2020 | 01/15/2021 | | 11/30/2020 | |
| 276 | 60 Day Appeal Deadline Review | 11/16/2020 | 01/15/2021 | | 11/30/2020 | |
| 314 | Appellee Designation Due | 12/21/2020 | 01/19/2021 | 01/18/2021 | | |
| 317 | Appellee Designation Due | 12/29/2020 | 01/19/2021 | 01/18/2021 | | |
| 313 | 45 Day Motion Review Deadline | 12/17/2020 | 02/01/2021 | | 01/13/2021 | |
| 265 | Transcript Release | 11/13/2020 | 02/11/2021 | | 02/12/2021 | |
| 267 | Transcript Release | 11/14/2020 | 02/12/2021 | | | |
| 332 | Court Svs. Review Case Date | 02/06/2021 | 02/12/2021 | | 02/12/2021 | |
| 321 | 45 Day Motion Review Deadline | 01/07/2021 | 02/22/2021 | | 02/12/2021 | |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 323 | 45 Day Motion Review Deadline | 01/07/2021 | 02/22/2021 | | 01/08/2021 | |
| 325 | 45 Day Motion Review Deadline | 01/08/2021 | 02/22/2021 | | 02/12/2021 | |
| 313 | Hearing | 12/17/2020 | 02/23/2021 at 09:00 AM | | | Hale, Harlin DeWayne |
| 323 | Court Svs. Review Case Date | 01/07/2021 | 02/26/2021 | | | |
| 327 | 60 Day Appeal Deadline Review | 01/10/2021 | 03/11/2021 | | | |
| 312 | Transcript Release | 12/14/2020 | 03/14/2021 | | | |
| 332 | 45 Day Motion Review Deadline | 02/06/2021 | 03/23/2021 | | 02/12/2021 | |
| 335 | 45 Day Motion Review Deadline | 02/10/2021 | 03/29/2021 | | | |

## Associated Cases

| Case | Associated Case | Type |
|---|---|---|
| 20-31131-hdh7 WALL007 LLC | 20-31133-hdh7 WALL009 LLC | Jointly Administered |
| 20-31131-hdh7 WALL007 LLC | 20-31134-hdh7 WALL010 LLC | Jointly Administered |
| 20-31131-hdh7 WALL007 LLC | 20-31135-hdh7 WALL011 LLC | Jointly Administered |
| 20-31131-hdh7 WALL007 LLC | 20-31136-hdh7 WALL012 LLC | Jointly Administered |
| 20-31131-hdh7 WALL007 LLC | 20-31138-hdh7 WALL016 LLC | Jointly Administered |
| 20-31131-hdh7 WALL007 LLC | 20-31139-hdh7 WALL017 LLC | Jointly Administered |

## Proceedings

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 1 | 04/08/2020 | Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian (Ou, Jiangang) | |
| | 04/08/2020 | Receipt of filing fee for Involuntary petition (chapter 7)(20-31131-7) [misc,invol7] ( 335.00). Receipt number 27642101, amount $ 335.00 (re: Doc# 1). (U.S. Treasury) | |
| 2 | 04/10/2020 | Involuntary summons issued on WALL007 LLC . (Bergreen, J.) | |
| 3 | 04/10/2020 | Standing scheduling order regarding involuntary cases. Status Conference to be held on 5/15/2020 at 10:30 AM at Dallas Judge Hale Ctrm (VIA WEBEX VIDEO CONFERENCE). Entered on 4/10/2020 (Bergreen, J.) | |
| 4 | 04/16/2020 | Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Ou, Jiangang) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 5 | 04/16/2020 | Motion for expedited hearing(related documents 4 Motion for joint administration) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Ou, Jiangang) (GRANTED ORALLY; DKT #4 SET FOR TELEPHONIC HEARING ON 4/22/20 AT 10:30 AM) Modified on 4/17/2020 (Bergreen, J.). | |
| 6 | 04/16/2020 | Certificate of service re: Motion for Joint Administration and Motion for Expedited Hearing filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)4 Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 , 5 Motion for expedited hearing(related documents 4 Motion for joint administration) ). (Ou, Jiangang) | |
| 7 | 04/17/2020 | Notice of hearing filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)4 Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou). Hearing to be held on 4/22/2020 at 10:30 AM Dallas Judge Hale Ctrm for 4, (Ou, Jiangang) | |
| 8 | 04/17/2020 | Certificate of service re: Notice of Hearing for Motion for Joint Administration filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)7 Notice of hearing). (Ou, Jiangang) | |
| 9 | 04/20/2020 | Certificate of service re: Summons, Involuntary Bankruptcy Petition and Scheduling Order filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7), 2 Involuntary summons issued, 3 Standing scheduling order regarding involuntary cases). (Ou, Jiangang) | |
| 10 | 04/20/2020 | Notice of Appearance and Request for Notice and Reservation of Rights by Patrick D. Sullivan filed by Creditor Benchmark Acquisitions, LLC. (Sullivan, Patrick) | |
| | 04/22/2020 | Hearing held on 4/22/2020. (RE: related document(s)4 Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) (Entered: 04/23/2020) | |
| 11 | 04/24/2020 | Order jointly administered lead case 20-31131 with member case(s) 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139. (RE: related document(s)4 Motion for joint administration filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian). Entered on 4/24/2020 (Ecker, C.) | |
| 12 | 04/24/2020 | Request for transcript regarding a hearing held on 4/22/2020. The requested turn-around time is 3-day expedited (Green, Shanette) | |
| 13 | 04/26/2020 | BNC certificate of mailing - PDF document. (RE: related document(s)11 Order jointly administered lead case 20-31131 with member case(s) 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139. (RE: related document(s)4 Motion for joint administration filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian). Entered on 4/24/2020 (Ecker, C.)) No. of Notices: 1. Notice Date 04/26/2020. (Admin.) | |
| 14 | 04/27/2020 | Transcript regarding Hearing Held 4/22/2020 RE: 4, motion for joint administration. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 07/27/2020. Until that time the transcript may be viewed at the Clerk''s Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214 802-7196. (RE: related document(s) Hearing held on 4/22/2020. (RE: related document(s)4 Motion for joint administration of cases 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138, 20-31139 Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.)). Transcript to be made available to the public on 07/27/2020. (Sumner, Cindy) | |
| 15 | 05/04/2020 | Certificate of service re: Order Directing Joint Administration of Debtors'' Chapter 7 Cases filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)11 Order (jntadmn-LEAD) (granting)). (Ou, Jiangang) | |
| 16 | 05/05/2020 | Notice of Appearance and Request for Notice by Robert W. Buchholz filed by Creditor Southern Star Capital, LLC. (Buchholz, Robert) | |
| 17 | 05/06/2020 | Notice of Appearance and Request for Notice by Joyce W. Lindauer filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 18 | 05/07/2020 | Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) | |
| 19 | 05/07/2020 | Brief in support filed by Alleged Debtor WALL007 LLC (RE: related document(s)18 Motion to dismiss case, 20 Motion for substitution of real party-in-interest, 21 Motion for bond, 22 Motion for award of fees, costs and damages, 23 Motion to abstain ). (Lindauer, Joyce). Modified on 5/8/2020 (Rielly, Bill). | |
| 20 | 05/07/2020 | Motion for substitution of real party-in-interest filed by WALL007 LLC . (Attachments: # 1 Proposed Order) (Rielly, Bill) (Entered: 05/08/2020) | |
| 21 | 05/07/2020 | Motion for bond filed by WALL007 LLC . (Attachments: # 1 Proposed Order) (Rielly, Bill) (Entered: 05/08/2020) | |
| 22 | 05/07/2020 | Motion for award of fees, costs and damages filed by WALL007 LLC . (Attachments: # 1 Proposed Order) (Rielly, Bill) (Entered: 05/08/2020) | |
| 23 | 05/07/2020 | Motion to abstain filed by WALL007 LLC . (Attachments: # 1 Proposed Order) (Rielly, Bill) (Entered: 05/08/2020) | |
| 24 | 05/12/2020 | Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)18 Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 PROPOSED ORDER), 20 MOTION FOR SUBSTITUTION OF REAL PARTY-IN-INTEREST FILED BY WALL007 LLC. (ATTACHMENTS: # 1 PROPOSED ORDER), 21 MOTION FOR BOND FILED BY WALL007 LLC. (ATTACHMENTS: # 1 PROPOSED ORDER), 22 MOTION FOR AWARD OF FEES, COSTS AND DAMAGES FILED BY WALL007 LLC. (ATTACHMENTS: # 1 PROPOSED ORDER), 23 MOTION TO ABSTAIN FILED BY WALL007 LLC. (ATTACHMENTS: # 1 Proposed Order)). Hearing to be held on 8/17/2020 at 09:00 AM Dallas Judge Hale Ctrm for 20 and for 18 and for 22 and for 23 and for 21, (Lindauer, Joyce) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 25 | 05/13/2020 | Pre-Status Conference Report filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Ou, Jiangang) | |
| 26 | 05/14/2020 | Statement of Corporate Ownership filed. Corporate parents added to case: Carnegie Development LLC. filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 27 | 05/14/2020 | Motion to dismiss case /Second Motion to Dismiss Filed by Alleged Debtor WALL007 LLC (Lindauer, Joyce) | |
| 28 | 05/14/2020 | Notice /Alleged Debtor''s List of Creditors filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| | 05/15/2020 | 30 Hearing held on 5/15/2020. (RE: related document(s)1 Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian) (STATUS CONFERENCE HELD; SET FOR TRIAL ON 8/17/2020.) (Green, Shanette) (Entered: 05/19/2020) | |
| 29 | 05/18/2020 | Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)27 Motion to dismiss case /Second Motion to Dismiss Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 6/15/2020 at 09:00 AM Dallas Judge Hale Ctrm for 27, (Lindauer, Joyce) | |
| 31 | 05/26/2020 | Notice / Alleged Debtors'' Certificate of Service of First Sets of Discovery filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 32 | 05/28/2020 | Certificate of service re: Amended Certificate of Service for Petition, Summons, and Scheduling Order filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)9 Certificate of service). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Ou, Jiangang) | |
| 33 | 05/28/2020 | Certificate of service re: Amended Certificate of Service for Motion for Joint Administration, Motion for Expedited Consideration, and Notice of Hearing for Motion for Joint Admin filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)6 Certificate of service, 8 Certificate of service). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Ou, Jiangang) | |
| 34 | 05/28/2020 | Motion to waive Requirement of Local Bankruptcy Rule 2090-4 for Designation of Local Counsel Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B) (Ou, Jiangang) MODIFIED text to match pdf on 6/1/2020 (Bergreen, J.). | |
| 35 | 05/29/2020 | Response opposed to (related document(s): 18 Motion to dismiss case filed by Alleged Debtor WALL007 LLC, 20 Motion by WALL007 LLC. filed by Alleged Debtor WALL007 LLC, 21 Motion by WALL007 LLC. filed by Alleged Debtor WALL007 LLC, 22 Motion by WALL007 LLC. filed by Alleged Debtor WALL007 LLC, 23 Motion by WALL007 LLC. filed by Alleged Debtor WALL007 LLC, 27 Motion to dismiss case /Second Motion to Dismiss filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Ou, Jiangang) | |
| 36 | 05/29/2020 | Certificate of service re: Amended Certificate of Service regarding the Summons to a Debtor in an Involuntary Case, Involuntary Petition against a Non-Individual, and Standing Scheduling Order Regarding Involuntary Cases, Amended Certificate of Service regarding the Motion of Petitioning Creditors for Entry of an Order | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Directing Joint Administration of Related Chapter 7 Cases, Motion for Expedited Consideration of the Petitioning Creditors Motion for Entry of an Order Directing Joint Administration of Related Chapter 7 Cases, and Notice of Hearing for Motion for Entry of an Order Directing Joint Administration of Relates Chapter 7 Cases, The Motion to Waive Requirement of Local Bankruptcy Rule 2090-4 for Designation of Local Counsel, Petitioning Creditors Response to Alleged Debtors Motions to Dismiss and Motions for Other Relief filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)32 Certificate of service, 33 Certificate of service, 34 Motion to waive appearance at Motion to Waive Requirement of Local Bankruptcy Rule 2090-4 for Designation of Local Counsel, 35 Response). (Ou, Jiangang) | |
| 37 | 05/29/2020 | Response opposed to (related document(s): 27 Motion to dismiss case /Second Motion to Dismiss filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Ou, Jiangang) | |
| 38 | 06/02/2020 | Motion to quash (Emergency Motion) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Ou, Jiangang) | |
| 39 | 06/02/2020 | Motion for expedited hearing(related documents 38 Motion to quash) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Proposed Order) (Ou, Jiangang) | |
| 40 | 06/02/2020 | Notice of hearing re: The Petitioning Creditors Emergency Motion (I) To Quash Or Modify The Alleged Debtors Rule 45 Subpoenas Upon Petitioning Creditors, Jin Wang And Yijing Wu And Third Parties; (II) For An Order Scheduling A Discovery Conference And Setting A Discovery Schedule; (III) Requiring The Alleged Debtors To Abide By The Discovery Order And Adjourn Depositions Of Third Party Witnesses And (IV) For Sanctions Against Counsel For The Alleged Debtors And Timothy Barton For Violations Of Discovery Rules And Witness Intimidation filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)38 Motion to quash (Emergency Motion) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 EXHIBIT A # 2 EXHIBIT B # 3 EXHIBIT C # 4 Exhibit D)). Hearing to be held on 6/3/2020 at 09:00 AM Dallas Judge Hale Ctrm for 38, (Ou, Jiangang) | |
| 41 | 06/02/2020 | Order granting motion to waive requirement of local bankruptcy rule 2090-4 for designation of local counsel (related document # 34) Entered on 6/2/2020. (Blanco, J.) | |
| 42 | 06/02/2020 | Order granting motion for expedited hearing on Motion (I) To Quash Or Modify The Alleged Debtors Rule 45 SubpoenasUpon Petitioning Creditors, Jin Wang And Yijing Wu And Third Parties; (II) For An OrderScheduling A Discovery Conference And Setting A Discovery Schedule; (III) Requiring TheAlleged Debtors To Abide By The Discovery Order And Adjourn Depositions Of Third PartyWitnesses And (IV) For Sanctions Against Counsel For The Alleged Debtors And Timothy BartonFor Violations Of Discovery Rules And Witness Intimidation (Related Doc# 39)(document set for hearing: 38 Motion to quash) Hearing to be held on 6/3/2020 at 09:00 AM Dallas Judge Hale Ctrm for 38, Entered on 6/2/2020. (Blanco, J.) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 43 | 06/02/2020 | Response opposed to (related document(s): 38 Motion to quash (Emergency Motion) filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| | 06/03/2020 | 44 Hearing held on 6/3/2020. (RE: related document(s)38 Motion to quash (Emergency Motion) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED IN PART; MR. PACKMAN TO UPLOAD ORDER AFTER CIRCULATING.) (Green, Shanette) | |
| 45 | 06/03/2020 | Notice / Letter to The Court filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 46 | 06/04/2020 | Request for transcript regarding a hearing held on 6/3/2020. The requested turn-around time is ordinary 30 day (Green, Shanette) | |
| 47 | 06/04/2020 | Notice Letter filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Ou, Jiangang) | |
| 48 | 06/04/2020 | Order granting in part Emergency Motion (I) To Quash OrModify The Alleged Debtors Rule 45 Subpoenas Upon Petitioning Creditors, Jin Wang And YijingWu And Third Parties; (II) For An Order Scheduling A Discovery Conference And Setting ADiscovery Schedule; (III) Requiring The Alleged Debtors To Abide By The Discovery Order AndAdjourn Depositions Of Third Party Witnesses And (IV) For Sanctions Against Counsel For TheAlleged Debtors And Timothy Barton For Violations Of Discovery Rules And Witness Intimidation (related document # 38) Entered on 6/4/2020. (Blanco, J.) | |
| 49 | 06/04/2020 | Declaration re: WALL007 LLC''s Acknowledgements of Receipt of Loan Proceeds filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) | |
| 50 | 06/04/2020 | Declaration re: WALL009 LLC''s Acknowledgements of Receipt of Loan Proceeds filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) | |
| 51 | 06/04/2020 | Declaration re: WALL010 LLC''s Acknowledgements of Receipt of Loan Proceeds filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) | |
| 52 | 06/04/2020 | Declaration re: WALL011 LLC''s Acknowledgements of Receipt of Loan Proceeds filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) | |
| 53 | 06/04/2020 | Declaration re: WALL012 LLC''s Acknowledgements of Receipt of Loan Proceeds filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) | |
| 54 | 06/04/2020 | Declaration re: WALL016 LLC''s Acknowledgements of Receipt of Loan Proceeds filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) | |
| 55 | 06/04/2020 | Declaration re: WALL017 LLC''s Acknowledgements of Receipt of Loan Proceeds filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)1 Involuntary petition (chapter 7)). (Attachments: # 1 Exhibit A) (Ou, Jiangang) | |
| 56 | 06/04/2020 | BNC certificate of mailing - PDF document. (RE: related document(s)42 Order granting motion for expedited hearing on Motion (I) To Quash Or Modify The Alleged Debtors Rule 45 SubpoenasUpon Petitioning Creditors, Jin Wang And Yijing Wu And Third Parties; (II) For An OrderScheduling A Discovery Conference And Setting A Discovery Schedule; (III) Requiring TheAlleged Debtors To Abide By The Discovery Order And Adjourn Depositions Of Third PartyWitnesses And (IV) For Sanctions Against Counsel For The Alleged Debtors And Timothy BartonFor Violations Of Discovery Rules And Witness Intimidation (Related Doc39)(document set for hearing: 38 Motion to quash) Hearing to be held on 6/3/2020 at 09:00 AM Dallas Judge Hale Ctrm for 38, Entered on 6/2/2020. (Blanco, J.)) No. of Notices: 1. Notice Date 06/04/2020. (Admin.) | |
| 57 | 06/04/2020 | BNC certificate of mailing - PDF document. (RE: related document(s)41 Order granting motion to waive requirement of local bankruptcy rule 2090-4 for designation of local counsel (related document 34) Entered on 6/2/2020. (Blanco, J.)) No. of Notices: 1. Notice Date 06/04/2020. (Admin.) | |
| 58 | 06/10/2020 | Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)27 Motion to dismiss case /Second Motion to Dismiss). (Lindauer, Joyce) | |
| 59 | 06/11/2020 | Witness and Exhibit List filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)27 Motion to dismiss case /Second Motion to Dismiss). (Ou, Jiangang) | |
| 60 | 06/12/2020 | Notice of Appearance and Request for Notice Notice of Appearance and Request for Service of Notices and Pleadings by Katherine T. Hopkins filed by Interested Party Neighborhood Association of Lost Creek Estates, Inc. (Hopkins, Katherine) | |
| 61 | 06/12/2020 | Notice filed by Alleged Debtor WALL007 LLC (RE: related document(s)29 Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)27 Motion to dismiss case /Second Motion to Dismiss Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 6/15/2020 at 09:00 AM Dallas Judge Hale Ctrm for 27,). (Lindauer, Joyce) | |
| 62 | 06/12/2020 | Declaration re: Declaration of Jorge Garcia, Esquire in Further Support of Petitioning Creditors'' Response to Alleged Debtors Second Motions to Dismiss filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)37 Response). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Ou, Jiangang) | |
| 63 | 06/14/2020 | Motion for leave /Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362 Filed by Alleged Debtor WALL007 LLC (Lindauer, Joyce) | |
| 64 | 06/15/2020 | Declaration re: /Declaration of Timothy Barton filed by Alleged Debtor WALL007 LLC (RE: related document(s)27 Motion to dismiss case /Second Motion to Dismiss). (Lindauer, Joyce) | |
| 65 | 06/15/2020 | Notice of Appearance and Request for Notice Notice of Appearance and Request for Service of Notices and Pleadings, | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | and Notice of Amended State Court Filing related to Dkt. No. 63 Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chp 7 Proceedings (RE: Related document(s) 63 Motion for leave /Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362 filed by Alleged Debtor WALL007 LLC) by Katherine T. Hopkins filed by Interested Parties L. Allen Hodges, III, Blackfoot Interest, Ltd., LAH III Family Specific Interest, Ltd., Tejas Group, Ltd.. (Attachments: # 1 Exhibit A) (Hopkins, Katherine). . Modified on 6/15/2020 (Rielly, Bill). | |
| | 06/15/2020 | 66 Hearing held on 6/15/2020. (RE: related document(s)27 Motion to dismiss case /Second Motion to Dismiss Filed by Alleged Debtor WALL007 LLC) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION DENIED; DEADLINE FOR WET SIGNATURES WILL BE 7/6/2020; MS. LINDAUER TO PREPARE ORDER.) (Green, Shanette) | |
| 67 | 06/15/2020 | Motion for expedited hearing(related documents 63 Motion for leave) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) (GRANTED ORALLY; DKT #63 SET FOR HEARING ON 6/19/20 AT 10:00 AM VIA WEBEX) Modified on 6/16/2020 (Bergreen, J.) | |
| 68 | 06/16/2020 | Objection to (related document(s): 67 Motion for expedited hearing(related documents 63 Motion for leave) filed by Alleged Debtor WALL007 LLC) The State Court Plaintiffs'' Objection to Alleged Debtors'' Motion for Expedited Hearing filed by Interested Parties Blackfoot Interest, Ltd., L. Allen Hodges, III, LAH III Family Specific Interest, Ltd., Tejas Group, Ltd.. (Attachments: # 1 Exhibit A) (Hopkins, Katherine) | |
| 69 | 06/16/2020 | Expedited Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)63 Motion for leave /Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362 Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 6/19/2020 at 10:00 AM Dallas Judge Hale Ctrm for 63, (Lindauer, Joyce) | |
| 70 | 06/16/2020 | Support/supplemental document/Alleged Debtors'' Supplement to Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. Section 362 filed by Alleged Debtor WALL007 LLC (RE: related document(s)63 Motion for leave /Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362). (Lindauer, Joyce) | |
| 71 | 06/17/2020 | Transcript regarding Hearing Held 06/03/2020 RE: 38, motion to quash. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 09/15/2020. Until that time the transcript may be viewed at the Clerk''s Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214802-7196. (RE: related document(s) 44 Hearing held on 6/3/2020. (RE: related document(s)38 Motion to quash (Emergency Motion) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED IN PART; MR. PACKMAN TO UPLOAD ORDER AFTER CIRCULATING.)). Transcript to be made available to the public on 09/15/2020. (Sumner, Cindy) | |
| 72 | 06/17/2020 | Notice /Joint Discovery Plan filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 73 | 06/17/2020 | Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)63 Motion for leave /Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362). (Lindauer, Joyce) | |
| 74 | 06/18/2020 | Notice of Appearance and Request for Notice by Michael P. Ridulfo filed by Bob Jiang, Michael Fu. (Ridulfo, Michael) | |
| 75 | 06/18/2020 | Amended Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)73 List (witness/exhibit/generic)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Lindauer, Joyce) | |
| 76 | 06/18/2020 | Witness and Exhibit List The State Court Plaintiffs Designation Of Witnesses And Exhibits For June 19, 2020 Hearing filed by Interested Parties Blackfoot Interest, Ltd., L. Allen Hodges, III, LAH III Family Specific Interest, Ltd., Tejas Group, Ltd. (RE: related document(s)63 Motion for leave /Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F Part 1 PG1-25 # 7 Exhibit F Part 1 Pg 26 - 50 # 8 Exhibit F Part 2 # 9 Exhibit G) (Hopkins, Katherine) | |
| 77 | 06/18/2020 | Objection to (related document(s): 63 Motion for leave /Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362 filed by Alleged Debtor WALL007 LLC)The State Court Plaintiffs'' Objection to Alleged Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. Sec. 362 and Related Supplement filed by Interested Parties Blackfoot Interest, Ltd., L. Allen Hodges, III, LAH III Family Specific Interest, Ltd., Tejas Group, Ltd.. (Attachments: # 1 Exhibit A) (Hopkins, Katherine) | |
| | 06/19/2020 | 78 Hearing held on 6/19/2020. (RE: related document(s)63 Motion for leave /Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362, filed by Alleged Debtor WALL007 LLC). (Findings Read Into Record; Motion Denied) (Edmond, Michael) | |
| 80 | 06/19/2020 | Court admitted exhibits date of hearing June 19, 2020 (RE: related document(s)63 Motion for leave/Debtors'' Emergency Motion to Enforce Automatic Stay Until Adjudication of the Chapter 7 Proceedings Pursuant to Section 11 U.S.C. 362, filed by Alleged Debtor WALL007 LLC) (COURT ADMITTED EXHIBIT''S PLAINTIFF''S EXHIBIT #1, #2, #3, #4, #5 & #6; AND DEFENDANT EXHIBIT''S #A, #B, #C, #D, #E, #F & #G) (Edmond, Michael) (Entered: 06/22/2020) | |
| 79 | 06/22/2020 | Notice of Appearance and Request for Notice by Behrooz P. Vida filed by Creditor Tamamoi, LLC and FDRE, Inc.. (Vida, Behrooz) | |
| 81 | 06/23/2020 | Order on second motion of alleged debtors to dismiss involuntary petition without prejudice for procedural deficiencies. (related document # 27) Entered on 6/23/2020. (Whitaker, Sheniqua) | |
| 82 | 07/02/2020 | Order granting emergency motion to enforce automatic stay until adjudication of the chapter 7 proceeding pursuant to section 11 USC 362 (related document # 63) Entered on 7/2/2020. (Blanco, J.) | |
| 83 | 07/02/2020 | Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Declaration of Jiangang Ou # 2 Exhibit 1 to Declaration of Jiangang Ou # 3 Exhibit 2 to | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Declaration of Jiangang Ou # 4 Exhibit 3 to Declaration of Jiangang Ou # 5 Exhibit 4 to Declaration of Jiangang Ou # 6 Exhibit 5 to Declaration of Jiangang Ou # 7 Exhibit 6 to Declaration of Jiangang Ou # 8 Exhibit 7 to Declaration of Jiangang Ou # 9 Proposed Order) (Packman, Stephen) | |
| 84 | 07/06/2020 | Declaration for electronic filing Certification of Jiangang Ou, Esquire Regarding Receipt of Original "Wet-Signature" Petitions and Declarations from Petitioning Creditors filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Ou, Jiangang) | |
| 86 | 07/17/2020 | Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Affidavit Re: Primary Residence due 07/24/2020. Objections due by 7/31/2020. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit) (Vida, Behrooz) | |
| | 07/17/2020 | Receipt of filing fee for Motion for relief from stay(20-31131-hdh7) [motion,mrlfsty] ( 181.00). Receipt number 27934270, amount $ 181.00 (re: Doc# 86). (U.S. Treasury) | |
| 87 | 07/17/2020 | Affidavit by Creditor regarding a security interest in the Debtors principal residence filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181,). (Vida, Behrooz) | |
| 88 | 07/17/2020 | Notice of hearing on Motion for Relief from Automatic Stay filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Affidavit Re: Primary Residence due 07/24/2020. Objections due by 7/31/2020. (Attachments: # 1 EXHIBIT # 2 EXHIBIT # 3 EXHIBIT # 4 EXHIBIT # 5 EXHIBIT # 6 EXHIBIT # 7 EXHIBIT # 8 EXHIBIT # 9 EXHIBIT # 10 Exhibit)). Preliminary hearing to be held on 8/5/2020 at 01:30 PM at Dallas Judge Hale Ctrm. (Vida, Behrooz) | |
| 89 | 07/20/2020 | Motion to appear pro hac vice for Khudabuksh K. Walji. Fee Amount $100 Filed by Alleged Debtor WALL007 LLC (Lindauer, Joyce) | |
| | 07/20/2020 | Receipt of filing fee for Motion to Appear pro hac vice(20-31131-hdh7) [motion,mprohac] ( 100.00). Receipt number 27941227, amount $ 100.00 (re: Doc# 89). (U.S. Treasury) | |
| 90 | 07/22/2020 | Amended Motion to appear pro hac vice for Khudabuksh K. Walji. (related document: 89) Filed by Interested Party Carnegie Development LLC (Lindauer, Joyce) | |
| 91 | 07/23/2020 | Order granting motion to appear pro hac vice adding Khudabuksh K Walji for WALL007 LLC (related document # 90) Entered on 7/23/2020. (Blanco, J.) | |
| 92 | 07/23/2020 | Motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E - Proposed Order) (Packman, Stephen) | |
| 93 | 07/23/2020 | Motion for expedited hearing(related documents 92 Motion to compel re: discovery) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Proposed Order) (Packman, Stephen) (GRANTED ORALLY; DKT #92 SET FOR HEARING | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | ON 7/31/20 AT 9:00 AM VIA WEBEX) Modified on 7/24/2020 (Bergreen, J.). | |
| 94 | 07/23/2020 | Notice of hearing filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Declaration of Jiangang Ou # 2 Exhibit 1 to Declaration of Jiangang Ou # 3 Exhibit 2 to Declaration of Jiangang Ou # 4 Exhibit 3 to Declaration of Jiangang Ou # 5 Exhibit 4 to Declaration of Jiangang Ou # 6 Exhibit 5 to Declaration of Jiangang Ou # 7 Exhibit 6 to Declaration of Jiangang Ou # 8 Exhibit 7 to Declaration of Jiangang Ou # 9 Proposed Order)). Hearing to be held on 8/10/2020 at 09:00 AM Dallas Judge Hale Ctrm for 83, (Attachments: # 1 Exhibit A) (Packman, Stephen) | |
| 95 | 07/23/2020 | Objection to (related document(s): 83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 96 | 07/24/2020 | Notice of hearing for the Petitioning Creditors'' Motion to Compel Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (RE: related document(s)92 Motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 EXHIBIT A # 2 EXHIBIT B # 3 EXHIBIT C # 4 EXHIBIT D # 5 Exhibit E - Proposed Order)). Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 92, (Packman, Stephen) | |
| 97 | 07/24/2020 | Certificate of service re: Notice Of Hearing For The Petitioning Creditors'' Motion To Compel Responses To Petitioning Creditors'' First Request For Production Of Documents And First Set Of Interrogatories. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)96 Notice of hearing). (Packman, Stephen) | |
| 98 | 07/24/2020 | Notice of Appearance and Request for Notice by Steven C. Metzger filed by Interested Party Timothy Barton. (Metzger, Steven) | |
| 99 | 07/24/2020 | Response opposed to (related document(s): 83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Interested Party Timothy Barton. (Metzger, Steven) | |
| 100 | 07/25/2020 | BNC certificate of mailing - PDF document. (RE: related document(s)91 Order granting motion to appear pro hac vice adding Khudabuksh K Walji for WALL007 LLC (related document 90) Entered on 7/23/2020. (Blanco, J.)) No. of Notices: 1. Notice Date 07/25/2020. (Admin.) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 101 | 07/27/2020 | Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) | |
| 102 | 07/27/2020 | Motion for expedited hearing(related documents 101 Motion to compel re: discovery) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) | |
| 103 | 07/27/2020 | Expedited Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 101, (Lindauer, Joyce) | |
| 104 | 07/27/2020 | Order granting motion for expedited hearing (Related Doc# 102)(document set for hearing: 101 Motion to compel re: discovery) Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 101, Entered on 7/27/2020. (Blanco, J.) | |
| 105 | 07/28/2020 | Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) | |
| 106 | 07/28/2020 | Motion for expedited hearing(related documents 105 Motion to compel re: discovery) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) | |
| 107 | 07/28/2020 | Order granting motion for expedited hearing (Related Doc# 106)(document set for hearing: 105 Motion to compel re: discovery) Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 105, Entered on 7/28/2020. (Blanco, J.) | |
| 108 | 07/28/2020 | Expedited Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 7/31/2020 at 01:30 PM Dallas Judge Hale Ctrm for 105, (Lindauer, Joyce) | |
| 109 | 07/28/2020 | Declaration re: Of Timothy Barton filed by Interested Party Timothy Barton (RE: related document(s)83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order). (Metzger, Steven) | |
| 110 | 07/29/2020 | Objection to (related document(s): 92 Motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 111 | 07/29/2020 | Declaration re: Declaration of Amy M. Huber re: WALL007 LLC Wet Signature Acknowledgements filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) | |
| 112 | 07/29/2020 | Declaration re: Declaration of Amy M. Huber re: WALL009 LLC Wet Signature Acknowledgements filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) | |
| 113 | 07/29/2020 | Declaration re: Declaration of Amy M. Huber re: WALL010 LLC Wet Signature Acknowledgements filed by Petitioning Creditors | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) | |
| 114 | 07/29/2020 | Declaration re: Declaration of Amy M. Huber re: WALL011 LLC Wet Signature Acknowledgements filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) | |
| 115 | 07/29/2020 | Declaration re: Declaration of Amy M. Huber re: WALL012 LLC Wet Signature Acknowledgements filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) | |
| 116 | 07/29/2020 | Declaration re: Declaration of Amy M. Huber re: WALL016 LLC Wet Signature Acknowledgements filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) | |
| 117 | 07/29/2020 | Declaration re: Declaration of Amy M. Huber re: WALL017 LLC Wet Signature Acknowledgements filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)84 Declaration for electronic filing). (Packman, Stephen) | |
| 118 | 07/29/2020 | Response opposed to (related document(s): 101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Packman, Stephen) | |
| 119 | 07/29/2020 | Response opposed to (related document(s): 105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Packman, Stephen) | |
| 120 | 07/31/2020 | Objection to (related document(s): 86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, filed by Creditor Tamamoi, LLC and FDRE, Inc.)/WALL010, LLC''s Objection to Motion for Relief from Stay filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| | 07/31/2020 | 126 Hearing held on 7/31/2020. (RE: related document(s)92 Motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E - Proposed Order)) (RESET TO 8/17.) (Green, Shanette) (Entered: 08/10/2020) | |
| | 07/31/2020 | 127 Hearing held on 7/31/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (RESET TO 8/17.) (Green, Shanette) (Entered: 08/10/2020) | |
| | 07/31/2020 | 128 Hearing held on 7/31/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | LLC (Attachments: # 1 Proposed Order)) (RESET TO 8/17.) (Green, Shanette) (Entered: 08/10/2020) | |
| 121 | 08/03/2020 | Affidavit /Declaration of Timothy Barton filed by Alleged Debtor WALL007 LLC (RE: related document(s)120 Objection). (Lindauer, Joyce) | |
| 122 | 08/05/2020 | Affidavit /Supplemental Declaration of Timothy Barton filed by Alleged Debtor WALL007 LLC (RE: related document(s)120 Objection, 121 Affidavit). (Lindauer, Joyce) | |
| 123 | 08/05/2020 | Affidavit /Supplemental Declaration of Timothy Barton filed by Alleged Debtor WALL007 LLC (RE: related document(s)122 Affidavit). (Lindauer, Joyce) | |
| | 08/05/2020 | 139 Hearing held on 8/5/2020. (RE: related document(s)86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Affidavit Re: Primary Residence due 07/24/2020. Objections due by 7/31/2020. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit)) (SET FOR FINAL; MR VIDA TO GET SETTING.) (Green, Shanette) (Entered: 08/13/2020) | |
| 124 | 08/10/2020 | INCORRECT ENTRY: Incorrect event used. Support/supplemental documentPetitioning Creditors'' Amended Motion to Compel filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)92 Motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Packman, Stephen) Modified on 8/10/2020 (Kerr, S.). | |
| 125 | 08/10/2020 | Support/supplemental document Amended Exhibit B to Petitioning Creditors'' Amended Motion to Compel filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian). (Packman, Stephen). Modified on 8/11/2020 (Kerr, S.). | |
| 129 | 08/10/2020 | Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Packman, Stephen) | |
| | 08/10/2020 | Hearing NOT held on 8/10/2020. (RE: related document(s)83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Declaration of Jiangang Ou # 2 Exhibit 1 to Declaration of Jiangang Ou # 3 Exhibit 2 to Declaration of Jiangang Ou # 4 Exhibit 3 to Declaration of | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Jiangang Ou # 5 Exhibit 4 to Declaration of Jiangang Ou # 6 Exhibit 5 to Declaration of Jiangang Ou # 7 Exhibit 6 to Declaration of Jiangang Ou # 8 Exhibit 7 to Declaration of Jiangang Ou # 9 Proposed Order)) (AGREED RESET PER S. PACKMAN.) (Green, Shanette) (Entered: 08/17/2020) | |
| 130 | 08/11/2020 | Notice of hearing on Motion for Relief from Automatic Stay filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)86 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Affidavit Re: Primary Residence due 07/24/2020. Objections due by 7/31/2020. (Attachments: # 1 EXHIBIT # 2 EXHIBIT # 3 EXHIBIT # 4 EXHIBIT # 5 EXHIBIT # 6 EXHIBIT # 7 EXHIBIT # 8 EXHIBIT # 9 EXHIBIT # 10 Exhibit)). Hearing to be held on 10/19/2020 at 09:00 AM Dallas Judge Hale Ctrm for 86, (Vida, Behrooz) | |
| 131 | 08/11/2020 | Notice of hearing re: Petitioning Creditors'' Amended Motion to Compel filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 EXHIBIT A # 2 EXHIBIT B # 3 EXHIBIT C # 4 EXHIBIT D # 5 EXHIBIT E # 6 EXHIBIT F # 7 EXHIBIT G # 8 Exhibit H)). Hearing to be held on 8/17/2020 at 09:00 AM Dallas Judge Hale Ctrm for 129, (Packman, Stephen) | |
| 132 | 08/11/2020 | Certificate of service re: Notice of Hearing for Amended Motion to Compel filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)131 Notice of hearing). (Packman, Stephen) | |
| 133 | 08/11/2020 | Motion to quash Petitioners'' Deposition Notices Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) | |
| 135 | 08/11/2020 | INCORRECT ENTRY - Request for transcript regarding a hearing held on 7/31/2020. The requested turn-around time is 3-day expedited (Green, Shanette). Modified on 8/12/2020 (Green, Shanette). (Entered: 08/12/2020) | |
| 136 | 08/11/2020 | Request for transcript regarding a hearing held on 7/31/2020. The requested turn-around time is 3-day expedited (Green, Shanette) (Entered: 08/12/2020) | |
| 134 | 08/12/2020 | Motion for expedited hearing(related documents 133 Motion to quash) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce)(GRANTED ORALLY; DKT #133 SET FOR HEARING 8/17/20 AT 9:00 AM) Modified on 8/12/2020 (Green, Shanette). | |
| 137 | 08/12/2020 | Expedited Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)133 Motion to quash Petitioners'' Deposition Notices Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 8/17/2020 at 09:00 AM Dallas Judge Hale Ctrm for 133, (Lindauer, Joyce) | |
| 138 | 08/12/2020 | Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures, 105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses, 129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure, 133 Motion to quash Petitioners'' Deposition Notices). (Lindauer, Joyce) | |
| 140 | 08/13/2020 | Objection to (related document(s): 133 Motion to quash Petitioners'' Deposition Notices filed by Interested Party Timothy Barton, Alleged Debtor WALL007 LLC, Interested Party Venkat Murugan, Interested Party Hongpeng Lin) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Packman, Stephen) | |
| 141 | 08/13/2020 | Transcript regarding Hearing Held 7/31/2020 RE: 86, motion for relief from stay; 101, motion to compel; 105, motion to compel. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 11/12/2020. Until that time the transcript may be viewed at the Clerk''s Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214802-7196. (RE: related document(s) 126 Hearing held on 7/31/2020. (RE: related document(s)92 Motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 EXHIBIT A # 2 EXHIBIT B # 3 EXHIBIT C # 4 EXHIBIT D # 5 Exhibit E - Proposed Order)) (RESET TO 8/17.), 127 Hearing held on 7/31/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (RESET TO 8/17.), 128 Hearing held on 7/31/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (RESET TO 8/17.)). Transcript to be made available to the public on 11/12/2020. (Sumner, Cindy) | |
| 142 | 08/13/2020 | Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 PROPOSED ORDER), 105 MOTION TO COMPEL RE: DISCOVERY RESPONSES / SECOND MOTION TO COMPEL DISCOVERY RESPONSES FILED BY ALLEGED DEBTOR WALL007 LLC (ATTACHMENTS: # 1 Proposed Order)). Hearing to be held on 8/17/2020 at 09:00 AM Dallas Judge Hale Ctrm for 105 and for 101, (Lindauer, Joyce) | |
| 143 | 08/14/2020 | Notice /Alleged Debtors Status Report for August 17, 2020 Hearing filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 144 | 08/14/2020 | Support/supplemental document/Alleged Debtors'' Supplement to Motion to Compel filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures). (Lindauer, Joyce) | |
| 145 | 08/14/2020 | Objection to (related document(s): 129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 146 | 08/14/2020 | Reply to (related document(s): 140 Objection filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 147 | 08/14/2020 | Amended Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)138 List (witness/exhibit/generic)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 11 # 11 Exhibit 12) (Lindauer, Joyce) | |
| | 08/17/2020 | Hearing NOT held on 8/17/2020. (RE: related document(s)18 Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order), 20 Motion for substitution of real party-in-interest filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 21 Motion for bond filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 22 Motion for award of fees, costs and damages filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 23 Motion to abstain filed by WALL007 LLC . (Attachments: # 1 Proposed Order)) (ALL MATTERS TO BE RESET PER HEARING HELD 7/31/20.) (Green, Shanette) | |
| | 08/17/2020 | 148 Hearing held on 8/17/2020. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.) (Green, Shanette) | |
| | 08/17/2020 | 149 Hearing held on 8/17/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.) (Green, Shanette) | |
| | 08/17/2020 | 150 Hearing held on 8/17/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.) (Green, Shanette) | |
| | 08/17/2020 | 151 Hearing held on 8/17/2020. (RE: related document(s)133 Motion to quash Petitioners'' Deposition Notices Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.) (Green, Shanette) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 152 | 08/18/2020 | Interim Order on motion for relief from stay by Creditor Tamamoi, LLC and FDRE, Inc. (related document # 86) Entered on 8/18/2020. (Blanco, J.) | |
| 153 | 08/18/2020 | Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 PROPOSED ORDER), 105 MOTION TO COMPEL RE: DISCOVERY RESPONSES / SECOND MOTION TO COMPEL DISCOVERY RESPONSES FILED BY ALLEGED DEBTOR WALL007 LLC (ATTACHMENTS: # 1 Proposed Order), 129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 EXHIBIT A # 2 EXHIBIT B # 3 EXHIBIT C # 4 EXHIBIT D # 5 EXHIBIT E # 6 EXHIBIT F # 7 EXHIBIT G # 8 Exhibit H), 133 Motion to quash Petitioners'' Deposition Notices Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)). Hearing to be held on 8/19/2020 at 09:00 AM Dallas Judge Hale Ctrm for 133 and for 105 and for 101 and for 129, (Lindauer, Joyce) | |
| 154 | 08/19/2020 | Request for transcript regarding a hearing held on 8/19/2020. The requested turn-around time is 3-day expedited (Green, Shanette) | |
| | 08/19/2020 | 155 Hearing held on 8/19/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.) (Green, Shanette) (Entered: 08/21/2020) | |
| | 08/19/2020 | 156 Hearing held on 8/19/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.) (Green, Shanette) (Entered: 08/21/2020) | |
| | 08/19/2020 | 157 Hearing held on 8/19/2020. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.) (Green, Shanette) (Entered: 08/21/2020) | |
| | 08/19/2020 | 158 Hearing held on 8/19/2020. (RE: related document(s)133 Motion to quash Petitioners'' Deposition Notices Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC.) (FINDINGS OF FACT CONCLUSIONS OF LAW; RULING READ INTO THE RECORD.) (Green, Shanette) (Entered: 08/21/2020) | |
| 159 | 08/21/2020 | | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 160 | 08/27/2020 | Support/supplemental document Supplement To Motion For An Order (I) Holding Timothy Barton In Contempt For Failure To Comply With The Courts Order (Ii) Imposing Sanctions Against Timothy Barton And Awarding The Petitioning Creditors Attorneys Fees And (Iii) Requiring Barton To Appear Before The Court Concerning The Imposition Of Additional Sanctions Against Him And/Or The Debtor filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order). (Attachments: # 1 Exhibits to Supplement) (Packman, Stephen) | |
| 161 | 08/31/2020 | Motion to quash Petitioners Supplement to Motion to Quash in the alternative, Response and Opposition to Petitioners'' Supplement to Motion for Contempt (related documents 83 Motion for contempt against Timothy Barton regarding Failure To Comply With The Courts Order filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian, 160 Support/supplemental document filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Interested Party Timothy Barton (Attachments: # 1 Declaration No. 2 of Timothy Barton) (Metzger, Steven) | |
| 162 | 09/03/2020 | Clerk''s correspondence requesting an order from attorney for petitioning creditors. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 EXHIBIT A # 2 EXHIBIT B # 3 EXHIBIT C # 4 EXHIBIT D # 5 EXHIBIT E # 6 EXHIBIT F # 7 EXHIBIT G # 8 Exhibit H)) Responses due by 9/17/2020. (Kerr, S.) | |
| 163 | 09/03/2020 | Clerk''s correspondence requesting an order from attorney for alleged debtor. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) Responses due by 9/17/2020. (Kerr, S.) | |
| 164 | 09/03/2020 | Clerk''s correspondence requesting an order from attorney for alleged debtor. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order)) Responses due by 9/17/2020. (Kerr, S.) | |
| 165 | 09/04/2020 | Order granting in part, denying in part motion to compel re: discovery(related document 101) Entered on 9/4/2020. (Blanco, J.) Modified on 9/4/2020 (Blanco, J.). | |
| 166 | 09/04/2020 | DUPLICATE ENTRY SEE 165 Order granting in part motion to compel re: discovery(related document 101) Entered on 9/4/2020. (Blanco, J.) Modified on 9/4/2020 (Blanco, J.). | |
| 167 | 09/04/2020 | Order granting in part, denying in part motion to compel re: discovery(related document # 129) Entered on 9/4/2020. (Blanco, J.) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 168 | 09/04/2020 | Order granting in part, denying in part motion to quash (related document # 133) Entered on 9/4/2020. (Blanco, J.) | |
| 169 | 09/04/2020 | Order granting in part, denying in part motion to compel re: discovery(related document # 105) Entered on 9/4/2020. (Blanco, J.) | |
| 170 | 09/06/2020 | BNC certificate of mailing - PDF document. (RE: related document(s)169 Order granting in part, denying in part motion to compel re: discovery(related document 105) Entered on 9/4/2020. (Blanco, J.)) No. of Notices: 1. Notice Date 09/06/2020. (Admin.) | |
| 171 | 09/09/2020 | Request for transcript regarding a hearing held on 8/17/2020. The requested turn-around time is daily (Green, Shanette) | |
| 172 | 09/10/2020 | Transcript regarding Hearing Held 8/17/2020 RE: 129, amended motion to compel discovery responses; 101, motion to compel discovery responses; 105, motion to compel discovery responses; 133, motion to quash. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 12/9/2020. Until that time the transcript may be viewed at the Clerk''s Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 214802-7196. (RE: related document(s) 148 Hearing held on 8/17/2020. (RE: related document(s)129 Amended motion to compel re: discovery Responses to Petitioning Creditors'' First Request for Production of Documents and First Set of Interrogatories and Certain Party Deponents to Appear for Depositions, Pursuant to Federal Rule of Civil Procedure 30(b)(4) (related document: 92) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.), 149 Hearing held on 8/17/2020. (RE: related document(s)101 Motion to compel re: discovery / Alleged Debtors'' Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures Filed by Alleged Debtor WALL007 LLC.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.), 150 Hearing held on 8/17/2020. (RE: related document(s)105 Motion to compel re: discovery Responses / Second Motion to Compel Discovery Responses Filed by Alleged Debtor WALL007 LLC.) (MATTER TAKEN UNDER ADVISEMENT; THE COURT WILL PROVIDE PARTIES WITH SOME GUIDANCE VIA WEBEX.), 151 Hearing held on 8/17/2020. (RE: related document(s)133 Motion to quash Petitioners'' Deposition Notices Filed by Interested Parties Hongpeng Lin, Venkat Murugan, Timothy Barton, Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed | |
| 173 | 09/10/2020 | Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.) (Buchholz, Robert) | |
| | 09/10/2020 | Receipt of filing fee for Motion for relief from stay(20-31131-hdh7) [motion,mrlfsty] ( 181.00). Receipt number 28086913, amount $ 181.00 (re: Doc# 173). (U.S. Treasury) | |
| 174 | 09/10/2020 | Notice of hearing filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 EXHIBIT 1, LEGAL DESCRIPTION. # 2 EXHIBIT 2, PROMISSORY NOTE # 3 | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | EXHIBIT 3, DEED OF TRUST. # 4 EXHIBIT 4, PERSONAL GUARANTEE. # 5 EXHIBIT 5, NOTICE OF FORECLOSURE # 6 Exhibit 6, Affidavit.)). Preliminary hearing to be held on 9/30/2020 at 01:30 PM at Dallas Judge Hale Ctrm. (Buchholz, Robert) | |
| 175 | 09/15/2020 | Motion to Reconsider(related documents 165 Order on motion to compel re: discovery, 166 Order on motion to compel re: discovery, 167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: discovery) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Packman, Stephen) | |
| 176 | 09/23/2020 | Objection to (related document(s): 173 Motion for relief from stay Fee amount $181, filed by Creditor Southern Star Capital, LLC)/WALL009, LLC''s Response and Objection to Motion of Southern Star Capital, LLC d/b/a Reliance Mortgage Company for Relief from Automatic Stay filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 177 | 09/23/2020 | Objection to (related document(s): 175 Motion to Reconsider(related documents 165 Order on motion to compel re: discovery, 166 Order on motion to compel re: discovery, 167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: disc filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian)/Response and Objection to Motion of Petitioning Creditors for (i) Reconsideration of Discovery Orders; and (ii) Related Relief filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 178 | 09/28/2020 | Notice of hearing filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 EXHIBIT 1, LEGAL DESCRIPTION. # 2 EXHIBIT 2, PROMISSORY NOTE # 3 EXHIBIT 3, DEED OF TRUST. # 4 EXHIBIT 4, PERSONAL GUARANTEE. # 5 EXHIBIT 5, NOTICE OF FORECLOSURE # 6 Exhibit 6, Affidavit.)). Hearing to be held on 11/10/2020 at 09:00 AM Dallas Judge Hale Ctrm for 173, (Buchholz, Robert) | |
| | 09/30/2020 | 181 Hearing NOT held on 9/30/2020. (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.)) (AGREED PASS TO FINAL PER R. BUCHHOLZ.) (Green, Shanette) (Entered: 10/09/2020) | |
| 179 | 10/07/2020 | Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J) (Vida, Behrooz) | |
| 180 | 10/08/2020 | Notice of hearing on Amended Motion for Relief from Automatic Stay filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 EXHIBIT AMENDED EXHIBIT A # 2 EXHIBIT | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | AMENDED EXHIBIT B # 3 EXHIBIT AMENDED EXHIBIT C # 4 EXHIBIT AMENDED EXHIBIT D # 5 EXHIBIT AMENDED EXHIBIT E # 6 EXHIBIT AMENDED EXHIBIT F # 7 EXHIBIT AMENDED EXHIBIT G # 8 EXHIBIT AMENDED EXHIBIT H # 9 EXHIBIT AMENDED EXHIBIT I # 10 Exhibit Amended Exhibit J)). Hearing to be held on 10/19/2020 at 09:00 AM Dallas Judge Hale Ctrm for 179, (Vida, Behrooz) Modified hearing time to match PDF on 10/9/2020 (Hyden, Kara). | |
| 182 | 10/12/2020 | Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice Filed by Alleged Debtor WALL007 LLC (Lindauer, Joyce) | |
| 183 | 10/14/2020 | Notice of Appearance and Request for Notice for Service Papers by Darrell Wayne Cook filed by Creditor Fargo Consultants, Inc.. (Cook, Darrell) | |
| 184 | 10/14/2020 | Notice of hearing for the Status Conference filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)175 Motion to Reconsider(related documents 165 Order on motion to compel re: discovery, 166 Order on motion to compel re: discovery, 167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: discovery) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 EXHIBIT A # 2 EXHIBIT B # 3 EXHIBIT C # 4 EXHIBIT D # 5 Exhibit E), 182 Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice Filed by Alleged Debtor WALL007 LLC). Status Conference to be held on 10/23/2020 at 09:00 AM Dallas Judge Hale Ctrm for 175 and for 182, (Packman, Stephen) MODIFIED to correct hearing type on 10/15/2020 (Cumby, C). | |
| 185 | 10/14/2020 | Objection to (related document(s): 179 Amended Motion for relief from stay (related document: 86) filed by Creditor Tamamoi, LLC and FDRE, Inc.)/WALL010, LLC"s Objection to Amended Motion for Relief from Stay filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 186 | 10/14/2020 | Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)179 Amended Motion for relief from stay (related document: 86)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Lindauer, Joyce) | |
| 187 | 10/15/2020 | Witness and Exhibit List filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86)). (Vida, Behrooz) | |
| 188 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 189 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 190 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 191 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 192 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 193 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 194 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 195 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 196 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 197 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 198 | 10/15/2020 | Support/supplemental document filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/exhibit/generic)). (Vida, Behrooz) | |
| 199 | 10/16/2020 | Notice of Hearing for October 19, 2020 at 9:30 A.M. filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)180 Notice of hearing on Amended Motion for Relief from Automatic Stay filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J)). Hearing to be held on 10/19/2020 at 09:00 AM Dallas Judge Hale Ctrm for 179, (Vida, Behrooz) Modified hearing time to match PDF on 10/9/2020.). (Attachments: # 1 Exhibit) (Vida, Behrooz) | |
| 200 | 10/16/2020 | Motion to continue hearing on (related documents 86 Motion for relief from stay, 179 Motion for relief from stay) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) | |
| 201 | 10/17/2020 | Opposition Response opposed to (related document(s): 200 Motion to continue hearing on (related documents 86 Motion for relief from stay, 179 Motion for relief from stay) filed by Alleged Debtor WALL007 LLC) filed by Creditor Tamamoi, LLC and FDRE, Inc.. (Attachments: # 1 Proposed Order Proposed Order Denying Motion) (Vida, Behrooz) | |
| | 10/19/2020 | 203 Hearing held on 10/19/2020. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J)) (MOTION TO CONTINUE GRANTED TO 11/3/2020.) (Green, Shanette) (Entered: 10/26/2020) | |
| 202 | 10/22/2020 | Order denying motion for reconsideration of discovery orders (related document # 175) Entered on 10/22/2020. (Dugan, S.) | |
| | 10/23/2020 | 204 Hearing held on 10/23/2020. (RE: related document(s)1 STATUS CONFERENCE - Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Zhou, Qu Chen, Kai Tian) (TO BE RESET IN APPROXIMATELY 10 DAYS; MOTION TO DISMISS TO BE SET IN APPROXIMATELY 4 WEEKS.) (Green, Shanette) (Entered: 10/26/2020) | |
| 205 | 10/28/2020 | INCORRECT ENTRY: Docketed using the incorrect event code see document number 208. Notice of Continued Status Conference filed by Alleged Debtor WALL007 LLC (RE: related document(s)175 Motion to Reconsider(related documents 165 Order on motion to compel re: discovery, 166 Order on motion to compel re: discovery, 167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: discovery) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 EXHIBIT A # 2 EXHIBIT B # 3 EXHIBIT C # 4 EXHIBIT D # 5 Exhibit E), 182 Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice Filed by Alleged Debtor WALL007 LLC). (Lindauer, Joyce). MODIFIED on 10/29/2020 (Cumby, C). | |
| 206 | 10/28/2020 | Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)182 Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 11/30/2020 at 01:30 PM Dallas Judge Hale Ctrm for 182, (Lindauer, Joyce) | |
| 207 | 10/28/2020 | Combined Amended Witness and Exhibit List filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)187 List (witness/Exhibit/generic)). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit) (Vida, Behrooz) | |
| 208 | 10/29/2020 | Notice of hearing/Notice of Continued Status Conference filed by Alleged Debtor WALL007 LLC (RE: related document(s) 1 Involuntary petition (chapter 7) filed by Alleged Debtor WALL007 LLC, Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian). Status Conference to be held on 11/6/2020 at 09:00 AM at Dallas Judge Hale Ctrm. (Lindauer, Joyce). MODIFIED linkage on 10/29/2020 (Bergreen, J.). | |
| 209 | 10/29/2020 | Order granting motion to continue hearing on (related document # 200) (related documents Amended Motion for relief from stay (related document: 86)) Hearing to be held on 11/3/2020 at 09:00 AM Dallas Judge Hale Ctrm for 179, Entered on 10/29/2020. (Blanco, J.) | |
| 210 | 10/29/2020 | Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)18 Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 PROPOSED ORDER), 20 MOTION FOR SUBSTITUTION OF REAL PARTY-IN-INTEREST FILED BY WALL007 LLC. (ATTACHMENTS: # 1 PROPOSED ORDER), 21 MOTION FOR BOND FILED BY WALL007 LLC. (ATTACHMENTS: # 1 PROPOSED ORDER), 22 MOTION FOR AWARD OF FEES, COSTS AND DAMAGES FILED BY WALL007 LLC. (ATTACHMENTS: # 1 PROPOSED ORDER), 23 MOTION TO ABSTAIN FILED BY WALL007 LLC. (ATTACHMENTS: # 1 Proposed Order)). Hearing to be held on 12/30/2020 at 09:00 AM Dallas Judge Hale Ctrm for 20 and for 18 and for 22 and for 23 and for 21, (Lindauer, Joyce) | |
| 211 | 10/29/2020 | Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)179 Amended Motion for relief from stay (related document: 86)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Lindauer, Joyce) | |
| 212 | 10/30/2020 | Motion for protective order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A (Proposed Order)) (Packman, Stephen) | |
| 213 | 10/30/2020 | Declaration re: Petitioners'' Passports and Wet Signatures filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)212 Motion for protective order). (Attachments: # 1 Exhibit A (Wet Signatures)) (Packman, Stephen) | |
| 214 | 11/03/2020 | Motion for expedited hearing(related documents 212 Motion for protective order) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Proposed Order) (Packman, Stephen) (GRANTED ORALLY; DKT #212 SET FOR HEARING ON 11/6/20 AT 9:00 AM VIA WEBEX) Modified on 11/3/2020 (Bergreen, J.). | |
| 215 | 11/03/2020 | Notice of hearing on Petitioning Creditors'' Motion for Protective Order filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)212 Motion for protective order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit A (Proposed Order))). Hearing to be held on 11/6/2020 at 09:00 AM Dallas Judge Hale Ctrm for 212, (Attachments: # 1 Exhibit A) (Packman, Stephen) | |
| 216 | 11/03/2020 | Request for transcript regarding a hearing held on 10/23/2020. The requested turn-around time is 3-day expedited (Green, Shanette) | |
| 217 | 11/03/2020 | Certificate of service re: Notice of Hearing on Petitioning Creditors'' Motion for Protective Order filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)215 Notice of hearing). (Packman, Stephen) | |
| 218 | 11/03/2020 | Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)165 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) Modified on 11/12/2020 (Whitaker, Sheniqua). MODIFIED text on 11/12/2020 (Whitaker, Sheniqua). | |
| 219 | 11/03/2020 | Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)218 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) | |
| 220 | 11/03/2020 | Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 218 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) | |
| 221 | 11/03/2020 | Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 218 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) | |
| 222 | 11/03/2020 | Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)220 Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 218 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 221 Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 218 Notice of app). (Packman, Stephen) | |
| 223 | 11/03/2020 | Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)167 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) MODIFIFED text on 11/12/2020 (Whitaker, Sheniqua). | |
| 224 | 11/03/2020 | Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)223 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) | |
| 225 | 11/03/2020 | Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 223 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) | |
| 226 | 11/03/2020 | Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 223 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) | |
| 227 | 11/03/2020 | Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)225 Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 223 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 226 Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 223 Notice of app). (Packman, Stephen) | |
| 228 | 11/03/2020 | Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)168 Order on motion to quash). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) MODIFIED text on 11/12/2020 (Whitaker, Sheniqua). | |
| 229 | 11/03/2020 | Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)228 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) | |
| 230 | 11/03/2020 | Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 228 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) | |
| 231 | 11/03/2020 | Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 228 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) | |
| 232 | 11/03/2020 | Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)230 Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 228 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 231 Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | States Court of Appeals for the Fifth Circuit -- (related document(s): 228 Notice of app). (Packman, Stephen) | |
| 233 | 11/03/2020 | Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)169 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) MODIFIED text on 11/12/2020 (Whitaker, Sheniqua). | |
| 234 | 11/03/2020 | Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)233 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) | |
| 235 | 11/03/2020 | Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 233 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) | |
| 236 | 11/03/2020 | Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 233 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) | |
| 237 | 11/03/2020 | Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)235 Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 233 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 236 Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 233 Notice of app). (Packman, Stephen) | |
| 238 | 11/03/2020 | Notice of appeal . Fee Amount $298 filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)202 Order on motion to reconsider). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) MODIFIED text on 11/12/2020 (Whitaker, Sheniqua). | |
| 239 | 11/03/2020 | Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Jin Wang, Lin Zhou (RE: related document(s)238 Notice of appeal). Appellee designation due by 11/17/2020. (Packman, Stephen) | |
| 240 | 11/03/2020 | Motion for leave to appeal -- Petitioning Creditors" Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 238 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Attachments: # 1 Exhibit A (Orders) # 2 Exhibit B (Proposed Order)) (Packman, Stephen) | |
| 241 | 11/03/2020 | Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 238 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou Objections due by 11/17/2020. (Packman, Stephen) | |
| 242 | 11/03/2020 | Certificate of service re: Petitioning Creditors Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) and Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)240 Motion for leave to appeal -- Petitioning Creditors" Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 238 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit, 241 Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 238 Notice of app). (Packman, Stephen) | |
| | 11/03/2020 | 270 Hearing held on 11/3/2020. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc.) (MATTER TAKEN UNDER ADVISEMENT.) (Green, Shanette) (Entered: 11/16/2020) | |
| | 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 218). (U.S. Treasury) | |
| | 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 223). (U.S. Treasury) | |
| | 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 228). (U.S. Treasury) | |
| | 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 233). (U.S. Treasury) | |
| | 11/04/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28236598, amount $ 298.00 (re: Doc# 238). (U.S. Treasury) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 243 | 11/04/2020 | Objection to (related document(s): 212 Motion for protective order filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 244 | 11/05/2020 | Support/supplemental document -- Supplemental Declaration of Stephen M. Packman -- filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)213 Declaration). (Attachments: # 1 Exhibit A (Wet Signatures)) (Packman, Stephen) | |
| 245 | 11/05/2020 | Request for transcript regarding a hearing held on 11/3/2020. TESTIMONY OF TIMOTHY BARTON ONLY. The requested turn-around time is 3-day expedited (Green, Shanette). | |
| 246 | 11/05/2020 | Notice /Alleged Debtors" Status Report for November 6, 2020 Hearing filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 247 | 11/05/2020 | Objection to (related document(s): 244 Support/supplemental document filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 248 | 11/06/2020 | Support/supplemental document -- Supplemental Declaration of Stephen M. Packman -- filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)213 Declaration). (Attachments: # 1 Exhibit A (Passport and Loan Agreement)) (Packman, Stephen) | |
| 249 | 11/06/2020 | Witness and Exhibit List filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181,). (Attachments: # 1 Exhibit 1. # 2 Exhibit 2. # 3 Exhibit 3. # 4 Exhibit 4. # 5 Exhibit 5. # 6 Exhibit 6. # 7 Exhibit 7. # 8 Exhibit 8. # 9 Exhibit 9. # 10 Exhibit 10. # 11 Exhibit 11. # 12 Exhibit 12. # 13 Exhibit 13. # 14 Exhibit 14. # 15 Exhibit 15.) (Buchholz, Robert) | |
| 250 | 11/06/2020 | Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181,). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Lindauer, Joyce) | |
| | 11/06/2020 | 271 Hearing held on 11/6/2020. (RE: related document(s)1 Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian, (STATUS CONFERENCE HELD.) 212 Motion for protective order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) (Entered: 11/16/2020) | |
| 251 | 11/09/2020 | Notice of hearing filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 EXHIBIT AMENDED EXHIBIT A # 2 EXHIBIT AMENDED EXHIBIT B # 3 EXHIBIT AMENDED EXHIBIT C # 4 EXHIBIT AMENDED EXHIBIT D # 5 EXHIBIT AMENDED EXHIBIT E # 6 EXHIBIT AMENDED EXHIBIT F # 7 EXHIBIT AMENDED EXHIBIT G # 8 EXHIBIT AMENDED EXHIBIT H # 9 EXHIBIT AMENDED EXHIBIT I # 10 Exhibit | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Amended Exhibit J)). Hearing to be held on 11/10/2020 at 09:00 AM Dallas Judge Hale Ctrm for 179, (Vida, Behrooz) | |
| 252 | 11/09/2020 | Amended Notice of hearing filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 EXHIBIT 1, LEGAL DESCRIPTION. # 2 EXHIBIT 2, PROMISSORY NOTE # 3 EXHIBIT 3, DEED OF TRUST. # 4 EXHIBIT 4, PERSONAL GUARANTEE. # 5 EXHIBIT 5, NOTICE OF FORECLOSURE # 6 Exhibit 6, Affidavit.)). Hearing to be held on 12/1/2020 at 09:00 AM Dallas Judge Hale Ctrm for 173, (Buchholz, Robert) | |
| 254 | 11/10/2020 | Request for transcript regarding a hearing held on 11/6/2020. The requested turn-around time is 7-day expedited (Green, Shanette) | |
| | 11/10/2020 | Hearing NOT held on 11/10/2020. (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC.) (AGREED RESET PER R. BUCHHOLZ.) (Green, Shanette) (Entered: 11/17/2020) | |
| | 11/10/2020 | 279 Hearing held on 11/10/2020. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc.) (FINDINGS OF FACT CONCLUSIONS OF LAW; STAY CONDITIONED.) (Green, Shanette) (Entered: 11/17/2020) | |
| 256 | 11/12/2020 | Certificate of mailing regarding appeal (RE: related document(s)218 Notice of appeal . filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)165 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Attachments: # 1 Service List) (Whitaker, Sheniqua) | |
| 257 | 11/12/2020 | Certificate of mailing regarding appeal (RE: related document(s)223 Notice of appeal . filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)167 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s granting motion for leave to appeal. (Attachments: # 1 Service List) (Whitaker, Sheniqua) | |
| 258 | 11/12/2020 | Certificate of mailing regarding appeal (RE: related document(s)228 Notice of appeal . filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)168 Order on motion to quash). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Attachments: # 1 Service List) (Whitaker, Sheniqua) | |
| 259 | 11/12/2020 | Certificate of mailing regarding appeal (RE: related document(s)233 Notice of appeal . filed by Petitioning Creditors Jun Li, et al.(RE: related document(s)169 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s granting motion for leave to appeal. (Attachments: # 1 Service List) (Whitaker, Sheniqua) | |
| 260 | 11/12/2020 | Certificate of mailing regarding appeal (RE: related document(s)238 Notice of appeal . filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)202 Order on motion to reconsider). Appellant Designation due within 14 days of Bankruptcy Court''s granting motion for leave to appeal. (Attachments: # 1 Service List) (Whitaker, Sheniqua) | |
| 265 | 11/13/2020 | Transcript regarding Hearing Held 10/23/2020 RE: 1, status conference. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 02/11/2021. Until that time the transcript may be viewed at the Clerk''s Office or a copy may be obtained from the official | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 2148027196. (RE: related document(s) 204 Hearing held on 10/23/2020. (RE: related document(s)1 STATUS CONFERENCE - Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian) (TO BE RESET IN APPROXIMATELY 10 DAYS; MOTION TO DISMISS TO BE SET IN APPROXIMATELY 4 WEEKS.)). Transcript to be made available to the public on 02/11/2021. (Sumner, Cindy) | |
| 266 | 11/13/2020 | Objection to (related document(s): 220 Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 218 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian, 221 Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 218 Notice of app filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian, 225 Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 223 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian, 226 Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 223 Notice of app filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitionin | |
| 267 | 11/14/2020 | Transcript regarding Hearing Held 11/03/20 RE: Transcript of the testimony of Timothy Barton. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 02/12/2021. Until that time the transcript may be viewed at the Clerk''s Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Susan Palmer, Palmer Reporting Services, Telephone number palmerrptg@aol.com, 800-665-6251. (RE: related document(s) 203 Hearing held on 10/19/2020. (RE: related document(s)179 Amended Motion for relief from stay (related document: 86) Filed by Creditor Tamamoi, LLC and FDRE, Inc. (Attachments: # 1 Exhibit Amended Exhibit A # 2 Exhibit Amended Exhibit B # 3 Exhibit Amended Exhibit C # 4 Exhibit Amended Exhibit D # 5 Exhibit Amended Exhibit E # 6 Exhibit Amended Exhibit F # 7 Exhibit Amended Exhibit G # 8 Exhibit Amended Exhibit H # 9 Exhibit Amended Exhibit I # 10 Exhibit Amended Exhibit J)) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | (MOTION TO CONTINUE GRANTED TO 11/3/2020.)). Transcript to be made available to the public on 02/12/2021. (Palmer, Susan) | |
| 268 | 11/16/2020 | Order conditioning motion for relief from stay by Creditor Tamamoi, LLC and FDRE, Inc. (related document # 179) Entered on 11/16/2020. (Blanco, J.) | |
| 269 | 11/16/2020 | Order granting motion for protective order of confidential information (related document # 212) Entered on 11/16/2020. (Blanco, J.) | |
| 272 | 11/16/2020 | Notice of docketing notice of appeal. Civil Action Number: 3:20-cv-03385-X. (RE: related document(s)218 Notice of appeal . filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)165 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) Modified on 11/12/2020 (Whitaker, Sheniqua). MODIFIED text on 11/12/2020 .) (Whitaker, Sheniqua) | |
| 273 | 11/16/2020 | Notice of docketing notice of appeal. Civil Action Number: 3:20-cv-03386-S. (RE: related document(s)223 Notice of appeal . filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)167 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) MODIFIFED text on 11/12/2020 .) (Whitaker, Sheniqua) | |
| 274 | 11/16/2020 | Notice of docketing notice of appeal. Civil Action Number: 3:20-cv-03387-E. (RE: related document(s)228 Notice of appeal . filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)168 Order on motion to quash). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) MODIFIED text on 11/12/2020 .) (Whitaker, Sheniqua) | |
| 275 | 11/16/2020 | Notice of docketing notice of appeal. Civil Action Number: 3:20-cv-03388-C. (RE: related document(s)233 Notice of appeal . filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)169 Order on motion to compel re: discovery). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) MODIFIED text on 11/12/2020 .) (Whitaker, Sheniqua) | |
| 276 | 11/16/2020 | Notice of docketing notice of appeal. Civil Action Number: 3:20-cv-03389-G. (RE: related document(s)238 Notice of appeal . filed by Petitioning Creditors Jun Li, et al. (RE: related document(s)202 Order on motion to reconsider). Appellant Designation due within 14 days of Bankruptcy Court''s order granting motion for leave to appeal. (Packman, Stephen) MODIFIED text on 11/12/2020 .) (Whitaker, Sheniqua) | |
| 277 | 11/16/2020 | Motion for expedited hearing(related documents 221 Motion for leave to appeal, 226 Motion for leave to appeal, 231 Motion for leave to appeal, 236 Motion for leave to appeal, 241 Motion for leave to appeal) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (Attachments: # 1 Proposed Order) (Packman, Stephen) | |
| 278 | 11/16/2020 | Amended Objection to (related document(s): 220 Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 218 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian, 221 Motion for leave to appeal -- | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 218 Notice of app filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian, 225 Motion for leave to appeal -- Petitioning Creditors'' Request for Leave to Take Direct Appeal Pursuant to 11 U.S.C. § 158(d)(2)(A) -- (related document(s): 223 Notice of appeal filed by Petitioning Creditor Jun Li, Petitioning Credit filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen, Petitioning Creditor Kai Tian, 226 Motion for leave to appeal -- Motion of Petitioning Creditors (A) for Leave to File an Interlocutory Appeal and (B) Requesting Certification to the United States Court of Appeals for the Fifth Circuit -- (related document(s): 223 Notice of app filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Pe | |
| 281 | 11/17/2020 | Appellee designation of contents for inclusion in record of appeal filed by Alleged Debtor WALL007 LLC (RE: related document(s)218 Notice of appeal). (Lindauer, Joyce) | |
| 282 | 11/17/2020 | Appellee designation of contents for inclusion in record of appeal filed by Alleged Debtor WALL007 LLC (RE: related document(s)223 Notice of appeal). (Lindauer, Joyce) | |
| 283 | 11/17/2020 | Appellee designation of contents for inclusion in record of appeal filed by Alleged Debtor WALL007 LLC (RE: related document(s)228 Notice of appeal). (Lindauer, Joyce) | |
| 284 | 11/17/2020 | Appellee designation of contents for inclusion in record of appeal filed by Alleged Debtor WALL007 LLC (RE: related document(s)233 Notice of appeal). (Lindauer, Joyce) | |
| 285 | 11/17/2020 | Appellee designation of contents for inclusion in record of appeal filed by Alleged Debtor WALL007 LLC (RE: related document(s)238 Notice of appeal). (Lindauer, Joyce) | |
| 286 | 11/18/2020 | Clerk''s correspondence requesting Amended designation from attorney for creditor. (RE: related document(s)219 Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)218 Notice of appeal). Appellee designation due by 11/17/2020., 224 Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)223 Notice of appeal). Appellee designation due by 11/17/2020., 229 Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)228 Notice of appeal). Appellee designation due by 11/17/2020., 234 Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)233 Notice of appeal). Appellee designation due by 11/17/2020., 239 Appellant | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)238 Notice of appeal). Appellee designation due by 11/17/2020.) Responses due by 12/4/2020. (Blanco, J.) | |
| 287 | 11/23/2020 | Order Directing Compliance with Prior Orders (RE: related document(s)167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: discovery). Entered on 11/23/2020 (Ecker, C.) | |
| 288 | 11/23/2020 | Amended appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)219 Appellant designation). (Packman, Stephen) | |
| 289 | 11/23/2020 | Amended appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)224 Appellant designation). (Packman, Stephen) | |
| 290 | 11/23/2020 | Amended appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)229 Appellant designation). (Packman, Stephen) | |
| 291 | 11/23/2020 | Amended appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)234 Appellant designation). (Packman, Stephen) | |
| 292 | 11/23/2020 | Amended appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)239 Appellant designation). (Packman, Stephen) | |
| 293 | 11/24/2020 | Amended Notice of hearing filed by Creditor Southern Star Capital, LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 EXHIBIT 1, LEGAL DESCRIPTION. # 2 EXHIBIT 2, PROMISSORY NOTE # 3 EXHIBIT 3, DEED OF TRUST. # 4 EXHIBIT 4, PERSONAL GUARANTEE. # 5 EXHIBIT 5, NOTICE OF FORECLOSURE # 6 Exhibit 6, Affidavit.)). Hearing to be held on 12/9/2020 at 10:00 AM Dallas Judge Hale Ctrm for 173, (Buchholz, Robert) | |
| 294 | 11/24/2020 | Response opposed to (related document(s): 182 Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Packman, Stephen) | |
| 295 | 11/25/2020 | Notice of hearing/Notice of Rescheduled Hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)182 Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice Filed by Alleged Debtor WALL007 LLC). Hearing to be held on 12/9/2020 at 09:00 AM Dallas Judge Hale Ctrm for 182, (Lindauer, Joyce) | |
| 296 | 11/25/2020 | Amended Notice of hearing/Notice of Rescheduled Hearing filed by Creditor Southern Star Capital, LLC (RE: related | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 EXHIBIT 1, LEGAL DESCRIPTION. # 2 EXHIBIT 2, PROMISSORY NOTE # 3 EXHIBIT 3, DEED OF TRUST. # 4 EXHIBIT 4, PERSONAL GUARANTEE. # 5 EXHIBIT 5, NOTICE OF FORECLOSURE # 6 Exhibit 6, Affidavit.)). Hearing to be held on 12/9/2020 at 09:00 AM Dallas Judge Hale Ctrm for 173, (Buchholz, Robert) | |
| 297 | 11/25/2020 | BNC certificate of mailing - PDF document. (RE: related document(s)287 Order Directing Compliance with Prior Orders (RE: related document(s)167 Order on motion to compel re: discovery, 168 Order on motion to quash, 169 Order on motion to compel re: discovery). Entered on 11/23/2020 (Ecker, C.)) No. of Notices: 1. Notice Date 11/25/2020. (Admin.) | |
| 298 | 11/30/2020 | Motion for relief from stay Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Objections due by 12/14/2020. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Vida, Behrooz) | |
| 299 | 11/30/2020 | Notice of hearing filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)298 Motion for relief from stay Fee amount $181, Filed by Creditor Tamamoi, LLC and FDRE, Inc. Objections due by 12/14/2020. (Attachments: # 1 EXHIBIT # 2 EXHIBIT # 3 EXHIBIT # 4 Exhibit)). Hearing to be held on 12/30/2020 at 01:30 PM Dallas Judge Hale Ctrm for 298, (Vida, Behrooz) | |
| | 11/30/2020 | Receipt of filing fee for Motion for relief from stay(20-31131-hdh7) [motion,mrlfsty] ( 181.00). Receipt number 28299918, amount $ 181.00 (re: Doc# 298). (U.S. Treasury) | |
| | 11/30/2020 | Hearing NOT held on 11/30/2020. (RE: related document(s)182 Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice Filed by Alleged Debtor WALL007 LLC) (RESET TO 12/9 PER THE COURT.) (Green, Shanette) | |
| 301 | 11/30/2020 | DISTRICT COURT Order denying motion for leave to appeal and dismissing appeal (related document # 221) Civil Case 3:20-cv-03385-X Entered on 11/30/2020. ORDER: The Court DENIES the Creditor''s Motion for Leave to Appeal and DISMISSES this appeal. (Ordered by Judge Brantley Starr on 11/30/2020)(Whitaker, Sheniqua) (Entered: 12/03/2020) | |
| 302 | 11/30/2020 | DISTRICT COURT Order denying motion for leave to appeal and dismissing appeal (related document # 226) Entered on 11/30/2020. ORDER: The Court DENIES the Creditor''s Motion for Leave to Appeal and DISMISSES this appeal. (Ordered by Judge Brantley Starr on 11/30/2020. Civil Case 3:20-cv-03386-X (Whitaker, Sheniqua) (Entered: 12/03/2020) | |
| 303 | 11/30/2020 | DISTRICT COURT Order denying motion for leave to appeal and dismisses appeal (related document # 231) Entered on 11/30/2020. ORDER: The Court DENIES the Creditor'' Motion for Leave to Appeal and DISMISSES this appeal. (Ordered by Judge Brantley Starr on 11/30/2020). Case 3:20-cv-03387-X (Whitaker, Sheniqua) (Entered: 12/03/2020) | |
| 304 | 11/30/2020 | DISTRICT COURT Order denying motion for leave to appeal and dismisses appeal (related document 236) Entered on 11/30/2020. Order: After considering the motion, objection, record, and applicable law, and as explained below, the Court DENIES the Creditors'' motion for leave to appeal and DISMISSES this appeal. (Ordered by Judge Brantley Starr on 11/30/2020. Civil Case Case 3:20-cv-03388-X (Whitaker, Sheniqua) (Entered: 12/03/2020) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 305 | 11/30/2020 | DISTRICT COURT Order denying motion for leave to appeal and dismissing appeal (related document # 241) Entered on 11/30/2020. Order: After considering the motion, objection, record, and applicable law, and as explained below, the Court DENIES the Creditors'' motion for leave to appeal and DISMISSES this appeal. (Ordered by Judge Brantley Starr on 11/30/2020. Civil Case 3:20-cv-03389-X (Whitaker, Sheniqua) (Entered: 12/03/2020) | |
| 300 | 12/01/2020 | Order granting certification for direct appeal (related document 220), granting certification for direct appeal (related document 225), granting certification for direct appeal (related document 230), granting certification for direct appeal (related document 235), granting certification for direct appeal (related document 240) Entered on 12/1/2020. (Blanco, J.) Modified text on 12/1/2020 (Bergreen, J.). | |
| | 12/01/2020 | Hearing NOT held on 12/1/2020. (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.)) (RESET TO 12/8 PER THE COURT.) (Green, Shanette) (Entered: 12/09/2020) | |
| 306 | 12/03/2020 | Affidavit filed by Creditor Tamamoi, LLC and FDRE, Inc. (RE: related document(s)298 Motion for relief from stay Fee amount $181,). (Vida, Behrooz) | |
| 307 | 12/03/2020 | BNC certificate of mailing - PDF document. (RE: related document(s)300 Order granting certification for direct appeal (related document 220), granting certification for direct appeal (related document 225), granting certification for direct appeal (related document 230), granting certification for direct appeal (related document 235), granting certification for direct appeal (related document 240) Entered on 12/1/2020. (Blanco, J.) Modified text on 12/1/2020 (Bergreen, J.).) No. of Notices: 1. Notice Date 12/03/2020. (Admin.) | |
| 308 | 12/04/2020 | Live deposition agreement by Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou and. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)287 Order (generic)). (Packman, Stephen) Modified on 12/4/2020 (Rielly, Bill). | |
| 309 | 12/04/2020 | Witness and Exhibit List filed by Alleged Debtor WALL007 LLC (RE: related document(s)173 Motion for relief from stay Fee amount $181,, 182 Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Lindauer, Joyce) | |
| 310 | 12/07/2020 | Order dismissing Debtor without prejudice, all cases included 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138 and 20-31139. Entered on 12/7/2020 (Blanco, J.) | |
| 311 | 12/09/2020 | BNC certificate of mailing - PDF document. (RE: related document(s)310 Order dismissing Debtor without prejudice, all cases included 20-31131, 20-31133, 20-31134, 20-31135, 20-31136, 20-31138 and 20-31139. Entered on 12/7/2020 (Blanco, J.)) No. of Notices: 5. Notice Date 12/09/2020. (Admin.) | |
| | 12/09/2020 | Hearing NOT held on 12/9/2020. (RE: related document(s)173 Motion for relief from stay Fee amount $181, Filed by Creditor Southern Star Capital, LLC Objections due by 9/24/2020. (Attachments: # 1 Exhibit 1, Legal description. # 2 Exhibit 2, | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Promissory Note # 3 Exhibit 3, Deed of Trust. # 4 Exhibit 4, Personal Guarantee. # 5 Exhibit 5, Notice of Foreclosure # 6 Exhibit 6, Affidavit.) (CASE DISMISSED.), 182 Motion to dismiss case /Third Motion of Alleged Debtors to Dismiss Involuntary Petition with Prejudice Filed by Alleged Debtor WALL007 LLC) (CASE DISMISSED.) (Green, Shanette) (Entered: 12/11/2020) | |
| 312 | 12/14/2020 | Transcript regarding Hearing Held 11/6/2020 RE: 1, Chapter 7 involuntary; 212, motion for protective order. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 03/14/2021. Until that time the transcript may be viewed at the Clerk''s Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Cindy Sumner, Telephone number 2148027196. (RE: related document(s) 271 Hearing held on 11/6/2020. (RE: related document(s)1 Chapter 7 involuntary petition against a non-individual. Fee Amount $335 Re: WALL007 LLC Filed by Jun Li, Yunding Kang, Cunxiang Ji, Jin Wang, Peng Guo, Lin Zhou, Qu Chen, Kai Tian, (STATUS CONFERENCE HELD.) 212 Motion for protective order Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.)). Transcript to be made available to the public on 03/14/2021. (Sumner, Cindy) | |
| 313 | 12/17/2020 | Motion for leave /Alleged Debtors'' Motion for Recovery of Attorneys'' Fees, Costs, and Compensatory and Punitive Damages Pursuant to 11 U.S.C. Section 303(i) Filed by Alleged Debtor WALL007 LLC Objections due by 1/7/2021. (Lindauer, Joyce) | |
| 314 | 12/21/2020 | Notice of appeal . Fee Amount $298 filed by Petitioning Creditor Qu Chen (RE: related document(s)310 Order dismissing case). Appellant Designation due by 01/4/2021. (Ou, Jiangang) | |
| | 12/21/2020 | Receipt of filing fee for Notice of appeal(20-31131-hdh7) [appeal,ntcapl] ( 298.00). Receipt number 28361090, amount $ 298.00 (re: Doc# 314). (U.S. Treasury) | |
| 316 | 12/29/2020 | Certificate of mailing regarding appeal (RE: related document(s)314 Notice of appeal . filed by Petitioning Creditor Qu Chen (RE: related document(s)310 Order dismissing case). Appellant Designation due by 01/4/2021.) (Attachments: # 1 Service List) (Whitaker, Sheniqua) | |
| 317 | 12/29/2020 | Notice regarding the record for a bankruptcy appeal to the U.S. District Court. (RE: related document(s)314 Notice of appeal . (RE: related document(s)310 Order dismissing case). (Whitaker, Sheniqua) | |
| | 12/30/2020 | Hearing NOT held on 12/30/2020. (RE: related document(s)18 Motion to dismiss case Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order), 20 Motion for substitution of real party-in-interest filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 21 Motion for bond filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 22 Motion for award of fees, costs and damages filed by WALL007 LLC . (Attachments: # 1 Proposed Order), 23 Motion to abstain filed by WALL007 LLC . (Attachments: # 1 Proposed Order)) (CASE DISMISSED.) (Green, Shanette) (Entered: 01/04/2021) | |
| 318 | 01/04/2021 | Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)314 Notice of | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | appeal, 317 Notice regarding the record for a bankruptcy appeal). Appellee designation due by 01/19/2021. (Ou, Jiangang) | |
| 319 | 01/06/2021 | Clerk''s correspondence requesting Amended designation from attorney for creditor. (RE: related document(s)318 Appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)314 Notice of appeal, 317 Notice regarding the record for a bankruptcy appeal). Appellee designation due by 01/19/2021.) Responses due by 1/8/2021. (Blanco, J.) | |
| 320 | 01/07/2021 | Notice of Appearance and Request for Notice by Jiangang Ou filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou. (Ou, Jiangang) | |
| 321 | 01/07/2021 | Motion to Reconsider(related documents 310 Order dismissing case) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Proposed Order Proposed Order) (Ou, Jiangang) | |
| 322 | 01/07/2021 | Amended appellant designation of contents for inclusion in record on appeal and statement of issues on appeal. filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (RE: related document(s)318 Appellant designation). (Ou, Jiangang) | |
| 323 | 01/07/2021 | DOCKET ERROR: INCORRECT PDF. Motion to Reconsider(related documents 310 Order dismissing case)Corrected Motion for Reconsideration Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Proposed Order) (Ou, Jiangang).. Modified on 1/8/2021 (Ward, J). | |
| 324 | 01/07/2021 | DOCKET ERROR: INCORRECT PDF. Objection to (related document(s): 313 Motion for leave /Alleged Debtors'' Motion for Recovery of Attorneys'' Fees, Costs, and Compensatory and Punitive Damages Pursuant to 11 U.S.C. Section 303(i) filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou. (Ou, Jiangang). Modified on 1/8/2021 (Ward, J). | |
| 325 | 01/08/2021 | Amended Motion to Reconsider(related documents 310 Order dismissing case) Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Proposed Order) (Ou, Jiangang) | |
| 326 | 01/08/2021 | Amended Objection to (related document(s): 313 Motion for leave /Alleged Debtors'' Motion for Recovery of Attorneys'' Fees, Costs, and Compensatory and Punitive Damages Pursuant to 11 U.S.C. Section 303(i) filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou. (Ou, Jiangang) | |
| 327 | 01/10/2021 | Notice of docketing notice of appeal. Civil Action Number: 3:21-cv-00029-S (Scholer). (RE: related document(s)314 Notice of appeal . filed by Petitioning Creditor Qu Chen (RE: related document(s)310 Order dismissing case). (Whitaker, Sheniqua) | |
| 328 | 01/11/2021 | Notice of Appearance and Request for Notice by Brian Michael Gargano filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou. (Gargano, Brian) | |
| 329 | 01/13/2021 | Notice of hearing filed by Alleged Debtor WALL007 LLC (RE: related document(s)313 Motion for leave /Alleged Debtors'' Motion | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | for Recovery of Attorneys'' Fees, Costs, and Compensatory and Punitive Damages Pursuant to 11 U.S.C. Section 303(i) Filed by Alleged Debtor WALL007 LLC Objections due by 1/7/2021.). Hearing to be held on 2/23/2021 at 09:00 AM Dallas Judge Hale Ctrm for 313, (Lindauer, Joyce) | |
| 330 | 01/18/2021 | Appellee designation of contents for inclusion in record of appeal filed by Alleged Debtor WALL007 LLC (RE: related document(s)314 Notice of appeal, 317 Notice regarding the record for a bankruptcy appeal). (Lindauer, Joyce) | |
| 331 | 01/26/2021 | Objection to (related document(s): 325 Amended Motion to Reconsider(related documents 310 Order dismissing case) filed by Petitioning Creditor Jun Li, Petitioning Creditor Yunding Kang, Petitioning Creditor Cunxiang Ji, Petitioning Creditor Jin Wang, Petitioning Creditor Peng Guo, Petitioning Creditor Lin Zhou, Petitioning Creditor Qu Chen) filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce) | |
| 332 | 02/06/2021 | Motion to continue hearing on (related documents 313 Motion for leave)and Request for Limited Discovery Filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou (Attachments: # 1 Proposed Order) (Gargano, Brian) | |
| 333 | 02/09/2021 | Reply to (related document(s): 331 Objection filed by Alleged Debtor WALL007 LLC) filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Jin Wang, Lin Zhou. (Gargano, Brian) | |
| 334 | 02/10/2021 | Brief in support filed by Petitioning Creditors Qu Chen, Peng Guo, Cunxiang Ji, Yunding Kang, Jun Li, Kai Tian, Jin Wang, Lin Zhou (RE: related document(s)325 Amended Motion to Reconsider(related documents 310 Order dismissing case)). (Gargano, Brian) | |
| 335 | 02/10/2021 | Motion for leave /Alleged Debtors'' Motion for Petitioners to Post Bond Pursuant to 11 U.S.C. Section 303(e) (related document(s) 313 Motion for leave) Filed by Alleged Debtor WALL007 LLC (Attachments: # 1 Proposed Order) (Lindauer, Joyce) | |
| 336 | 02/12/2021 | Order denying motion to reconsider order dismissing involuntary bankruptcy cases. (related document # 325) Entered on 2/12/2021. (Blanco, J.) | |
| 337 | 02/12/2021 | Order (I) denying petitioning creditors'' motion for continuance and (II) bifurcating the evidentiary hearing on the alleged debtors'' motion for recovery of amounts under 11 USC (related document # 332) Entered on 2/12/2021. (Blanco, J.) | |
| 338 | 02/14/2021 | BNC certificate of mailing - PDF document. (RE: related document(s)336 Order denying motion to reconsider order dismissing involuntary bankruptcy cases. (related document 325) Entered on 2/12/2021. (Blanco, J.)) No. of Notices: 12. Notice Date 02/14/2021. (Admin.) | |

## Claims

**No information is available for this case**

## Creditors

Benchmark Acquisitions, LLC

c/o Hoover Slovacek LLP

5051 Westheimer,Ste. 1200

Houston, TX 77056

Southern Star Capital, LLC

Dallas

Dallas

Michael Fu

Bob Jiang

Tamamoi, LLC and FDRE, Inc.

Fargo Consultants, Inc.

c/o Darrell W. Cook & Associates

6688 North Central Expressway,Suite 1000

Dallas, TX 75206

Copyright © LexisNexis CourtLink, Inc. All Rights Reserved.
*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

---

End of Document