**File a Notice:**

20-31131-hdh7 WALL007 LLC

| | | | |
|---|---|---|---|
| Type: bk | Chapter: 7 i | Office: 3 (Dallas) | |
| Judge: hdh | Case Flag: EXHIBITS, jntadmn, LEAD, REFORM | | |

Filed: 04/08/2020 Closed:
Reopen: Dismissed:
Dismissed(jdb):
Converted: Discharged:
Discharged(jdb):



**U.S. Bankruptcy Court**

**Northern District of Texas**

Notice of Electronic Filing

The following transaction was received from Joyce W. Lindauer entered on 8/14/2020 at 3:13 PM CDT and filed on 8/14/2020

**Case Name:** WALL007 LLC
**Case Number:** 20-31131-hdh7
**Document Number:** 143

**Docket Text:**
Notice */Alleged Debtors Status Report for August 17, 2020 Hearing* filed by Alleged Debtor WALL007 LLC. (Lindauer, Joyce)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**Status Report.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=1017686615 [Date=8/14/2020] [FileNumber=45891583-0] [aab0ed6b60a59e647f3acb49e5990f15427405d318f1371c796449d6402a11f92bae187018c53942bcc79e3918006a2da11d64da2c9fc30eab9e28337435612f]]

**20-31131-hdh7 Notice will be electronically mailed to:**

Robert W. Buchholz on behalf of Creditor Southern Star Capital, LLC
bob@attorneybob.com

Katherine T. Hopkins on behalf of Interested Party Blackfoot Interest, Ltd.
katherine.thomas@kellyhart.com

Katherine T. Hopkins on behalf of Interested Party L. Allen Hodges, III
katherine.thomas@kellyhart.com

Katherine T. Hopkins on behalf of Interested Party LAH III Family Specific Interest, Ltd.
katherine.thomas@kellyhart.com

Katherine T. Hopkins on behalf of Interested Party Neighborhood Association of Lost Creek Estates, Inc
katherine.thomas@kellyhart.com

Katherine T. Hopkins on behalf of Interested Party Tejas Group, Ltd.
katherine.thomas@kellyhart.com

Joyce W. Lindauer on behalf of Alleged Debtor WALL007 LLC
joyce@joycelindauer.com, dian@joycelindauer.com;gina@joycelindauer.com

Joyce W. Lindauer on behalf of Alleged Debtor WALL009 LLC
joyce@joycelindauer.com, dian@joycelindauer.com;gina@joycelindauer.com

**EXHIBIT "28"**

Joyce W. Lindauer on behalf of Alleged Debtor WALL010 LLC
joyce@joycelindauer.com, dian@joycelindauer.com;gina@joycelindauer.com

Joyce W. Lindauer on behalf of Alleged Debtor WALL011 LLC
joyce@joycelindauer.com, dian@joycelindauer.com;gina@joycelindauer.com

Joyce W. Lindauer on behalf of Alleged Debtor WALL012 LLC
joyce@joycelindauer.com, dian@joycelindauer.com;gina@joycelindauer.com

Joyce W. Lindauer on behalf of Alleged Debtor WALL016 LLC
joyce@joycelindauer.com, dian@joycelindauer.com;gina@joycelindauer.com

Joyce W. Lindauer on behalf of Alleged Debtor WALL017 LLC
joyce@joycelindauer.com, dian@joycelindauer.com;gina@joycelindauer.com

Steven C. Metzger on behalf of Interested Party Timothy Barton
smetzger@pmklaw.com

Jiangang Ou on behalf of Petitioning Creditor Aiguo Luo
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Chao Xu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Chenchen Jiang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Cunxiang Ji
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Di Tang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Fang Ding
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Feng Yan
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Fuqing Chen
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Guoqin Zhou
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Hanjiang Fu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Heng Zhang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Hong Guo
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jialin Hu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jiancheng Chen
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jiaxiang Lu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jin Wang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jingqiu Tang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jinzhe Wu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jun Li
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jun Wang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Jun Zeng
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Kai Tian
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Kangying Mao
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Kui Wang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Lan Ji
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Li Jiang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Lin Gao
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Lin Li
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Lin Zhou
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Liying Yang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Mai Ye
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Ou Jiang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Pei Guan
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Peng Guo
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Pengfei Dong
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Qiao Qin
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Qin Chu

jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Qiuying Li
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Qu Chen
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Rufeng Ding
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Ruinian Wu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Sicheng Zhan
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Tianqing Song
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Wai Ying
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Wanwan Li
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Weijia Kong
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Weisi Wang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Wenjuan Yin
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Wenjun Wang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Xiangdong Zhu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Xiaodong Hao
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Xiaomin Fan
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Xiaoquan Dai
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Xuegeng Gong
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yadan Liu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yan Zhang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yi Tang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yijing Wu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Ying Zhang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Ying Zhou
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yuan Yuan
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yue Xu
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yue Zhang
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yulan Chen
jou@nguyen-chen.com, ahuber@archerlaw.com

Jiangang Ou on behalf of Petitioning Creditor Yunding Kang
jou@nguyen-chen.com, ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Cunxiang Ji
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Jin Wang
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Jun Li
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Kai Tian
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Li Jiang
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Lin Li
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Lin Zhou
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Peng Guo
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Qu Chen
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Weisi Wang
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Xuegeng Gong
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Yan Zhang
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Stephen M. Packman on behalf of Petitioning Creditor Yunding Kang
spackman@archerlaw.com, jgarcia@archerlaw.com,ahuber@archerlaw.com

Michael P. Ridulfo on behalf of Creditor Bob Jiang
mridulfo@krcl.com, dtrevino@krcl.com;mridulfo@ecf.courtdrive.com

Michael P. Ridulfo on behalf of Creditor Michael Fu
mridulfo@krcl.com, dtrevino@krcl.com;mridulfo@ecf.courtdrive.com

Patrick D. Sullivan on behalf of Creditor Benchmark Acquisitions, LLC
sullivan@hooverslovacek.com

Patrick D. Sullivan on behalf of Creditor Benchmark Acquisitions, LLC
sullivan@hooverslovacek.com

United States Trustee
ustpregion06.da.ecf@usdoj.gov

Behrooz P. Vida on behalf of Creditor Tamamoi, LLC and FDRE, Inc.
filings@vidalawfirm.com, legalprokirstin@gmail.com;bkfilings@yahoo.com

**20-31131-hdh7 Notice will not be electronically mailed to:**

Carnegie Development LLC
,

Hongpeng Lin
,

Venkat Murugan
,

Khudabuksh K Walji on behalf of Alleged Debtor WALL007 LLC
Law Office of K. Walji
10701 Corporate Drive, Ste 350
Stafford, TX 77477

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| **In re:**<br><br>**WALL007 LLC,** ***et al.***<br><br>**Alleged Debtors.** | **Case No. 20-31131**<br>**Chapter 7** |

**ALLEGED DEBTORS STATUS REPORT FOR AUGUST 17, 2020 HEARING**

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

NOW COME Alleged Debtors Wall007 LLC *et al.*[1] and file this Status Report for the August 17, 2020 Hearings, and hereby state as follows:

1.0 SUMMARY OF RELEVANT FILINGS

1.1 The following is a chart summarizing the outstanding filings relevant to the August 17, 2020 hearing:

| Dkt. No. | Date Filed | Title of Pleading | Filed By |
|---|---|---|---|
| 18/19 | 5/7/2020 | Motion to Dismiss/Brief in Support, Substitution of Real Party-in-Interest, Bond, and to Abstain under Bankruptcy Code §305 | Alleged Debtors |
| 35 | 5/29/2020 | Opposition to Motion to Dismiss (Dkt. No. 18/19) | Petitioners |
| 92 | 7/23/2020 | Motion to Compel Responses to Petitioners' First Request for Production of Documents and First Set of Interrogatories | Petitioners |
| 101 | 7/27/2020 | Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures and Stay Further Discovery | Alleged Debtors |

[1] The Alleged Debtors in these cases are: WALL007 LLC, WALL009 LLC, WALL010 LLC, WALL011 LLC, WALL012 LLC, WALL016 LLC, and WALL017 LLC.

| | | | |
|---|---|---|---|
| 105 | 7/28/2020 | Second Motion to Compel Discovery Responses, in Alternative to Motion to Stay (Dkt. No. 101) | Alleged Debtors |
| 110 | 7/29/2020 | Objection to Motion to Compel Discovery Responses (Dkt. No. 92) | Alleged Debtors |
| 118 | 7/29/2020 | Objection to Motion to Compel re: Wet Signatures (Dkt No. 101) | Petitioners |
| 119 | 7/29/2020 | Objection to Motion to Compel Discovery Responses (Dkt. No. 105) | Petitioners |
| 124 | 8/10/2020 | Amended Motion to Compel Discovery Responses (Dkt. No. 92) | Petitioners |
| 133 | 8/11/2020 | Motion to Quash Deposition Notices | Alleged Debtors |
| 140 | 8/13/2020 | Objection to Motion to Quash Deposition Notices (Dkt. No. 133) | Petitioners |
| * | * | Reply to Opposition in Support of Motion to Quash Deposition Notices (Dkt. Nos. 133, 140) | Alleged Debtors |
| * | * | Supplement to the Motion to Compel re: Wet Signatures (Dkt No. 101) | Alleged Debtors |
| * | * | Alleged Debtors' Opposition to Petitioners' Motion to Compel | Alleged Debtors |

* *This filing is forthcoming and filed contemporaneously with this Status Report.*

2.0 STATUS OF EXCHANGE OF DISCOVERY

2.1 The Alleged Debtors have, in good faith, exchanged discovery with Petitioners. The Alleged Debtors have insisted, however, that any discovery that take place before the dispositive motions currently pending before this Court, and described more thoroughly *infra* at Section 3.0, are resolved should be limited only to discovery related to the dispositive issues raised in those motions, as the Petitioners' standing in this Court is in doubt thus the Petitioners are not yet entitled to use this process as a fishing expedition.

2.2 Further, resolution that results in disposing of this case would render discovery efforts meaningless, thus limiting discovery to only dispositive issues could conserve the resources of the parties and protect the parties from unnecessary exposure of sensitive information.

2.3 The Alleged Debtors have in good faith limited their discovery productions on these grounds to evidence that is directly related to whether these cases should proceed a proper involuntary filing in the first instance.

2.4 The Alleged Debtors have responded to the Petitioners' written discovery and have supplemented their production. ***The Alleged Debtors have produced all relevant, discoverable documents in their possession, save for documents regarding the Alleged Debtors' finances, in alignment with their position that discovery should be limited until the dispositive standing issues are resolved***.

2.5 The Petitioners have also responded to written discovery and have provided further documents in what they call rolling discovery. The Alleged Debtors believe they are still missing important responses to discovery. A matrix of the objections and outstanding discovery that Petitioners have failed to provide is attached hereto as **Exhibit A**. The Petitioners have limited their production to the underlying loan agreements and receipts for funds. Beyond those documents, and documents related to the same, very little has been produced.

2.6 The Alleged Debtors further contend that the responses that have been provided do not meet the verification requirements for responses to discovery when the responding party lives outside the United States, as in these cases. The Interrogatories were signed by counsel for the Petitioners, in contravention of Federal Rule 33(b) which states that interrogatories must be answered "by the person to whom they are directed," and that "[t]he person who makes the answers must sign them..."

2.7 Mssrs. Haibo Jiang and Haoqiang Fu, a/k/a Michael Fu, sat for depositions taken in Texas via WebEx on June 29, 2020 and July 23, 2020, respectively.

2.8 On July 24, 2020, the Petitioners filed a Motion to Compel Discovery (Dkt. No. 96). On July 29, 2020, the Alleged Debtors filed their Objection to that Motion. (Dkt. No. 110).

2.9 On August 10, 2020, the Petitioners amended their Motion to reflect further production from the Alleged Debtors. (Dkt. No. 124).

2.10 On July 27, 2020, the Alleged Debtors filed the previously discussed Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures and Stay All Additional Discovery of Non-Dispositive Issues, or in the Alternative to Invalidate the Involuntary Petition. (Dkt. No. 101). The Motion contains both substantive and discovery-related issues, including compelling discovery related to the "wet signatures" dispute and seeking to stay all discovery of non-dispositive topics until the dispositive motions are adjudicated. On July 29, 2020, the Petitioners filed their Objection to that Motion. (Dkt. No. 118).

2.11 On July 28, the Alleged Debtors filed a Motion to Compel Discovery Responses, in the alternative to their Motion to Compel Wet Signature Discovery and Stay all Further Discovery. (Dkt. No. 105). On July 29, 2020, the Petitioners filed their Objection to that Motion. (Dkt. No. 119).

2.12 The Parties have each noted additional depositions, although no dates have been confirmed.

2.13 On August 11, 2020, the Alleged Debtors filed a Motion to Quash Deposition Notices of certain former and current representatives of the Alleged Debtors. (Dkt. No. 133). The Motion was necessary for two reasons:

a. Counsel for the Petitioners has refused to limit deposition topics only to those issues related to the dispositive motions, and simultaneously has refused to delay the depositions until those motions have been adjudicated. Accordingly, it is the Alleged Debtors' position that the Petitioners are seeking discovery they have not yet established they have a right to, pursuant to the Alleged Debtors' challenge of the Petitioners standing in this Court.

b. Counsel for Petitioners has refused to require their clients to travel to the U.S. to be deposed in Dallas, Texas. Counsel for Petitioners has insisted that depositions take place via WebEx, with the Petitioners located in China and other parties located in the U.S. However, depositions, whether in-person or video-taped, are **illegal** in China. ***Counsel for Petitioners has offered no refutation to this fact***, yet refuses to change their position – effectively barring the Alleged Debtors from being able to depose the parties that forced them into involuntary bankruptcy. Without proper *quid pro quo*, the Alleged Debtors should not have to sit for depositions. This Court has already ruled that no discovery should cause counsel to be involved in an illegal act. Counsel for the Alleged Debtors has no interest in being investigated for participating in illegal acts.

2.14 Finally, the Joint Discovery Plan filed on June 17, 2020 (Dkt. No. 72) is now obsolete. A new discovery plan should be put in place. The Alleged Debtors believe it is prudent to resolve the dispositive motions before a new joint discovery plan is produced, so as to avoid the conflicts regarding the scope of discovery that have thus far plagued the process.

3.0 <u>OUTSTANDING SUBSTANTIVE MOTIONS RELEVANT TO THE DISCOVERY DISPUTES</u>

3.1 On May 7, 2020, the Alleged Debtors filed a Motion to Dismiss the above-captioned matter. (Dkt. No. 19.) In the Motion, the Alleged Debtors put forth the following arguments challenging the Petitioners' standing in this Court, any of which being dispositive of the action if decided in the Alleged Debtors' favor:

a. as the agent for all parties to the relevant pooled agreements, Haoqiang Fu, a/k/a Michael Fu and d/b/a Silverland Financial Ltd. and Platinum Investment Corporation, is the single real party in interest to this suit and should be substituted for the Petitioners, at which time the involuntary petitions should be dismissed under 11 U.S.C. § 303(b)(1) because there would be an insufficient number of petitioners to support the filing. Accordingly, the Petitioners have not established that they have standing to bring an action in this Court.

b. as the claims are also the subject of pending litigation in Texas state court brought by Michael Fu's alter ego companies Silverland Financial Ltd. and Platinum Investment Corporation against the WALL entities and others (*Silverland Financial Ltd. et al. v. WALL007 et al.*, Cause No. DC-19-18361 in the 44th Judicial District Court of Dallas County, Texas), the involuntary petitions should be dismissed under 11 U.S.C. § 303(b)(1) because the claims are subject to bona fide disputes, contingent, and disputed. Accordingly, the Petitioners have not established that they have standing to bring suit in this Court;

c. the involuntary petitions should be dismissed under 11 U.S.C. § 303(a) because they are not in the best interest of the Alleged Debtors and their real creditors, as the action is clearly a mere collection tactic in a two-party dispute, thus it would be in the Alleged Debtors' and their real creditors' best interest to have the dispute treated and resolved as such in a state court. Imposed bankruptcy would have a dramatic negative effect on the Alleged Debtors' ongoing business operations and ability to satisfy their obligations;

d. the involuntary petitions should be dismissed under 11 U.S.C. § 305(a) based on abstention principles because the petitions were filed in bad faith as a strong-arm litigation tactic when Michael Fu and his colleagues became frustrated and impatient that their pending state court action had been legitimately challenged and resolution was not forthcoming;

e. the involuntary petitions should be dismissed for cause under 11 U.S.C. § 707(a) because the filing is an improper use of the bankruptcy court to create leverage in what is clearly a two-party collection dispute.

f. The Alleged Debtors also sought that the Petitioners be required to post a bond, as well as damages and attorneys' fees and costs due to the Petitioners' bad faith filing.

3.2 On July 27, 2020, the Alleged Debtors filed a Motion to Compel Production of Documentary Evidence Permitting Verification of Electronic Signatures and Stay All Additional Discovery of Non-Dispositive Issues, or in the Alternative to Invalidate the Involuntary Petition. (Dkt. No. 101) In the Motion, the Alleged Debtors argued that the alleged "wet signatures" that counsel for Petitioners produced on July 6 and 7, 2020 (after significant delay and only after being ordered by this Court (Dkt. No. 66) via motion (Dkt. No. 27) to meet the required wet signatures obligation) were inconsistent with signatures from other sources, including loan agreements, Chinese passports, and the involuntary petitions themselves. The Alleged Debtors filed a Supplement to the Motion contemporaneously with this Status Report, providing the Court with an expert analysis of the signatures available.

3.3 Counsel for Petitioners, Mr. Jiangang "James" Ou, filed a verification attesting to all the signatures' authenticity (although Mr. Stephen Packman is the counsel of record for seven of the Petitioners), but has not provided any information or evidence establishing the methodology that he used to confirm the identity of the Petitioners or the authenticity of these signatures, notwithstanding several requests by Alleged Debtors.

3.4 Considering that the Petitioners are all Chinese nationals seemingly using Michael Fu as a conduit to arrange the loan agreements and the lawsuits in the United States, the Alleged Debtors have significant concerns regarding the authenticity of certain of these alleged "wet signatures."

3.5 A decision by the Court to invalidate the Petitions based on the failure to provide authentic "wet signatures" would be dispositive of the action.

3.6 The Alleged Debtors also sought a stay of all discovery unrelated to the resolution of the dispositive issues.

3.7 The Alleged Debtors posit that on multiple fronts, the Petitioners have not met their burden of establishing standing in this Court, thus have not demonstrated that they are entitled to discovery from the Alleged Petitioners.

Dated: August 14, 2020

Respectfully submitted,

**Joyce W. Lindauer Attorney, PLLC**
1412 Main St., Suite 500
Dallas, Texas 75202
Telephone: (972) 503-4033

*/s/ Joyce W. Lindauer*
Joyce W. Lindauer
State Bar No. 21555700
joyce@joycelindauer.com

Guy H. Holman
State Bar No. 24095171
guy@joycelindauer.com

*Attorneys for Alleged Debtors*

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing document was served upon all counsel of record on this 14th day of August 2020, in accordance with the Federal Rules of Bankruptcy Procedure and Federal Rules of Civil Procedure.

*/s/ Joyce W. Lindauer*
Joyce W. Lindauer

**Petitioners' Responses and Objections to Requests for Production**

Legend of General Objections

| | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| See Docs Produced | X |
| Will not respond | Z |

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | RFP 1 | RFP 2 | RFP 3 | RFP 4 | RFP 5 | RFP 6 | RFP 7 | RFP 8 | RFP 9 | RFP 10 | RFP 11 | RFP 12 | RFP 13 | RFP 14 | RFP 15 | RFP 16 | RFP 17 | RFP 18 | RFP 19 | RFP 20 | RFP 21 | RFP 22 | RFP 23 | RFP 24 | Atty Fees Invoices RFP 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cunxiang | Ji | 7 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 2 | Jin | Wang | 7 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 3 | Jun | Li | 7 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 4 | Kai | Tian | 7 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 5 | Lin | Zhou | 7 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 6 | Peng | Guo | 7 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 7 | Qu | Chen | 7 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 8 | Yunding | Kang | 7 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 9 | Chenchen | Jiang | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 10 | Heng | Zhang | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 11 | Hong | Guo | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 12 | Jin | Wang | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 13 | Lin | Zhou | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 14 | Mai | Ye | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 15 | Pei | Guan | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 16 | Qiuying | Li | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 17 | Ruinian | Wu | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 18 | Weijiang | Kong | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 19 | Xuegeng | Gong | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 20 | Yijing | Wu | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 21 | Yue | Xu | 9 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 22 | Liying | Yang | 10 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 23 | Tianqing | Song | 10 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 24 | Wenjun | Wang | 10 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 25 | Yan | Zhang | 10 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 26 | Cunxiang | Ji | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 27 | Li | Jiang | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 28 | Lin | Gao | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 29 | Lin | Li | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 30 | Qiao | Qin | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 31 | Rufeng | Ding | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 32 | Tianqing | Song | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 33 | Xiaodong | Hao | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 34 | Ying | Zhou | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 35 | Yue | Zhang | 11 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 36 | Feng | Yan | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 37 | Heng | Zhang | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 38 | Jiancheng | Chen | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 39 | JinZhe | Wu | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 40 | Kangying | Mao | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 41 | Li | Jiang | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 42 | Ou | Jiang | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 43 | Pengfei | Dong | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 44 | Wanwan | Li | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 45 | Weisi | Wang | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 46 | Wenjuan | Yin | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 47 | Xiaoquan | Dai | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 48 | Yadan | Liu | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |

**EXHIBIT "A"**

## Petitioners' Responses and Objections to Requests for Production

Legend of General Objections

| | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| See Docs Produced | X |
| Will not respond | Z |

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | RFP 1 | RFP 2 | RFP 3 | RFP 4 | RFP 5 | RFP 6 | RFP 7 | RFP 8 | RFP 9 | RFP 10 | RFP 11 | RFP 12 | RFP 13 | RFP 14 | RFP 15 | RFP 16 | RFP 17 | RFP 18 | RFP 19 | RFP 20 | RFP 21 | RFP 22 | RFP 23 | RFP 24 | Atty Fees Invoices RFP 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Yi | Tang | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 50 | Ying | Zhang | 12 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 51 | Jingqiu | Tang | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 52 | Jun | Wang | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 53 | Jun | Zeng | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 54 | Kui | Wang | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 55 | Li | Jiang | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 56 | Pei | Guan | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 57 | Qin | Chu | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 58 | Sicheng | Zhan | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 59 | Yijing | Wu | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 60 | Yue | Zhang | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 61 | Yulan | Chen | 16 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 62 | Aiguo | Luo | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 63 | Chao | Xu | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 64 | Fang | Ding | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 65 | Fuqing | Chen | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 66 | Guoqin | Zhou | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 67 | Hanjiang | Fu | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 68 | Jialin | Hu | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 69 | Jiaxiang | Lu | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 70 | Qin | Chu | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 71 | Xiangdong | Zhu | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 72 | Xiaomin | Fan | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 73 | Yijing | Wu | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |
| 74 | Yuan | Yuan | 17 | BEX | BEX | BEX | BEX | X | X | X | X | X | X | X | X | BEX | BEX | BEX | BEX | X | X | X | X | X | X | BEX | BEX | FBDEZ |

**Petitioners' Responses and Objections to Reque**

Legend of General Objections

| | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| See Docs Produced | X |
| Will not respond | Z |

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | | RFP 26 | RFP 27 | Proof of Service of Petition RFP 28 | Proof of Service of Pleadings RFP 29 | Wet Signature RFP 30 | RFP 31 | RFP 32 | E-Sign Verification RFP 33 | Identity Verification RFP 34 | Identity Verification RFP 35 | Identity Verification RFP 36 | Identity Verification RFP 37 | Identity Verification RFP 38 | Identity Verification RFP 39 | Identity Verification RFP 40 | RFP 41 | RFP 42 | RFP 43 | RFP 44 | RFP 45 | RFP 46 | RFP 47 | RFP 48 | RFP 49 | RFP 50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cunxiang | Ji | 7 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 2 | Jin | Wang | 7 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 3 | Jun | Li | 7 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 4 | Kai | Tian | 7 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 5 | Lin | Zhou | 7 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 6 | Peng | Guo | 7 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 7 | Qu | Chen | 7 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 8 | Yunding | Kang | 7 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 9 | Chenchen | Jiang | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 10 | Heng | Zhang | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 11 | Hong | Guo | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 12 | Jin | Wang | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 13 | Lin | Zhou | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 14 | Mai | Ye | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 15 | Pei | Guan | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 16 | Qiuying | Li | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 17 | Ruinian | Wu | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 18 | Weijiang | Kong | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 19 | Xuegeng | Gong | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 20 | Yijing | Wu | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 21 | Yue | Xu | 9 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 22 | Liying | Yang | 10 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 23 | Tianqing | Song | 10 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 24 | Wenjun | Wang | 10 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 25 | Yan | Zhang | 10 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 26 | Cunxiang | Ji | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 27 | Li | Jiang | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 28 | Lin | Gao | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 29 | Lin | Li | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 30 | Qiao | Qin | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 31 | Rufeng | Ding | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 32 | Tianqing | Song | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 33 | Xiaodong | Hao | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 34 | Ying | Zhou | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 35 | Yue | Zhang | 11 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 36 | Feng | Yan | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 37 | Heng | Zhang | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 38 | Jiancheng | Chen | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 39 | JinZhe | Wu | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 40 | Kangying | Mao | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 41 | Li | Jiang | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 42 | Ou | Jiang | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 43 | Pengfei | Dong | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 44 | Wanwan | Li | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 45 | Weisi | Wang | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 46 | Wenjuan | Yin | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 47 | Xiaoquan | Dai | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 48 | Yadan | Liu | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |

**Petitioners' Responses and Objections to Reque**

Legend of General Objections

| | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| See Docs Produced | X |
| Will not respond | Z |

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | | RFP 26 | RFP 27 | Proof of Service of Petition RFP 28 | Proof of Service of Pleadings RFP 29 | Wet Signature RFP 30 | RFP 31 | RFP 32 | E-Sign Verification RFP 33 | Identity Verification RFP 34 | Identity Verification RFP 35 | Identity Verification RFP 36 | Identity Verification RFP 37 | Identity Verification RFP 38 | Identity Verification RFP 39 | Identity Verification RFP 40 | RFP 41 | RFP 42 | RFP 43 | RFP 44 | RFP 45 | RFP 46 | RFP 47 | RFP 48 | RFP 49 | RFP 50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Yi | Tang | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 50 | Ying | Zhang | 12 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 51 | Jingqiu | Tang | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 52 | Jun | Wang | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 53 | Jun | Zeng | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 54 | Kui | Wang | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 55 | Li | Jiang | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 56 | Pei | Guan | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 57 | Qin | Chu | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 58 | Sicheng | Zhan | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 59 | Yijing | Wu | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 60 | Yue | Zhang | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 61 | Yulan | Chen | 16 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 62 | Aiguo | Luo | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 63 | Chao | Xu | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 64 | Fang | Ding | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 65 | Fuqing | Chen | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 66 | Guoqin | Zhou | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 67 | Hanjiang | Fu | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 68 | Jialin | Hu | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 69 | Jiaxiang | Lu | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 70 | Qin | Chu | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 71 | Xiangdong | Zhu | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 72 | Xiaomin | Fan | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 73 | Yijing | Wu | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |
| 74 | Yuan | Yuan | 17 | | FX | FX | FBEX | FBHEX | X | FBHDEX | FBHDEX | FBHDEX | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | FHDZ | HX | HX | HX | HX | HX | HX | HX | HX | HX | HX |

## Petitioners' Responses and Objections to Reque

Legend of General Objections

| | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| See Docs Produced | X |
| Will not respond | Z |

| | | | | | | | | | | | | | Instances of Each Obj, Ref to Prod'n, Refusal to Respond | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | | RFP 51 | RFP 52 | RFP 53 | RFP 54 | RFP 55 | RFP 56 | RFP 57 | RFP 58 | A | B | C | D | E | F | G | H | I | X | Z |
| 1 | Cunxiang | Ji | 7 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 2 | Jin | Wang | 7 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 3 | Jun | Li | 7 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 4 | Kai | Tian | 7 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 5 | Lin | Zhou | 7 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 6 | Peng | Guo | 7 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 7 | Qu | Chen | 7 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 8 | Yunding | Kang | 7 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 9 | Chenchen | Jiang | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 10 | Heng | Zhang | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 11 | Hong | Guo | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 12 | Jin | Wang | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 13 | Lin | Zhou | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 14 | Mai | Ye | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 15 | Pei | Guan | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 16 | Qiuying | Li | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 17 | Ruinian | Wu | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 18 | Weijiang | Kong | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 19 | Xuegeng | Gong | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 20 | Yijing | Wu | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 21 | Yue | Xu | 9 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 22 | Liying | Yang | 10 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 23 | Tianqing | Song | 10 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 24 | Wenjun | Wang | 10 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 25 | Yan | Zhang | 10 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 26 | Cunxiang | Ji | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 27 | Li | Jiang | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 28 | Lin | Gao | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 29 | Lin | Li | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 30 | Qiao | Qin | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 31 | Rufeng | Ding | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 32 | Tianqing | Song | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 33 | Xiaodong | Hao | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 34 | Ying | Zhou | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 35 | Yue | Zhang | 11 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 36 | Feng | Yan | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 37 | Heng | Zhang | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 38 | Jiancheng | Chen | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 39 | JinZhe | Wu | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 40 | Kangying | Mao | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 41 | Li | Jiang | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 42 | Ou | Jiang | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 43 | Pengfei | Dong | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 44 | Wanwan | Li | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 45 | Weisi | Wang | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 46 | Wenjuan | Yin | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 47 | Xiaoquan | Dai | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 48 | Yadan | Liu | 12 | | HX | HX | HX | HX | HX | HX | HX | HX | 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |

**Petitioners' Responses and Objections to Reque**

Legend of General Objections

| | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| See Docs Produced | X |
| Will not respond | Z |

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | | RFP 51 | RFP 52 | RFP 53 | RFP 54 | RFP 55 | RFP 56 | RFP 57 | RFP 58 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Yi | Tang | 12 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 50 | Ying | Zhang | 12 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 51 | Jingqiu | Tang | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 52 | Jun | Wang | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 53 | Jun | Zeng | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 54 | Kui | Wang | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 55 | Li | Jiang | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 56 | Pei | Guan | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 57 | Qin | Chu | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 58 | Sicheng | Zhan | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 59 | Yijing | Wu | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 60 | Yue | Zhang | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 61 | Yulan | Chen | 16 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 62 | Aiguo | Luo | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 63 | Chao | Xu | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 64 | Fang | Ding | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 65 | Fuqing | Chen | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 66 | Guoqin | Zhou | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 67 | Hanjiang | Fu | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 68 | Jialin | Hu | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 69 | Jiaxiang | Lu | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 70 | Qin | Chu | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 71 | Xiangdong | Zhu | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 72 | Xiaomin | Fan | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 73 | Yijing | Wu | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |
| 74 | Yuan | Yuan | 17 | | HX | HX | HX | HX | HX | HX | HX | HX |

Instances of Each Obj, Ref to Prod'n, Refusal to Respond

| A | B | C | D | E | F | G | H | I | X | Z |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |
| 0 | 16 | 0 | 11 | 16 | 15 | 0 | 29 | 0 | 50 | 8 |

**Petitioners' Responses and Objections to Interrogatories**

Legend of General Objections

| Objection | Code |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | PII Identity Verification ROG 1 | ROG 2 | ROG 3 | ROG 4 | ROG 5 | ROG 6 | ROG 7 | ROG 8 | ROG 9 | ROG 10 | ROG 11 | ROG 12 | ROG 13 | ROG 14 | Atty Repres'n ROG 15 | ROG 16 | Atty Repres'n ROG 17 | ROG 18 | ROG 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cunxiang | Ji | 7 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 2 | Jin | Wang | 7 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 3 | Jun | Li | 7 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 4 | Kai | Tian | 7 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 5 | Lin | Zhou | 7 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 6 | Peng | Guo | 7 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 7 | Qu | Chen | 7 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 8 | Yunding | Kang | 7 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 9 | Chenchen | Jiang | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 10 | Heng | Zhang | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 11 | Hong | Guo | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 12 | Jin | Wang | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 13 | Lin | Zhou | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 14 | Mai | Ye | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 15 | Pei | Guan | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 16 | Qiuying | Li | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 17 | Ruinian | Wu | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 18 | Weijiang | Kong | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 19 | Xuegeng | Gong | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 20 | Yijing | Wu | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 21 | Yue | Xu | 9 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 22 | Liying | Yang | 10 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 23 | Tianqing | Song | 10 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 24 | Wenjun | Wang | 10 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 25 | Yan | Zhang | 10 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 26 | Cunxiang | Ji | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 27 | Li | Jiang | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 28 | Lin | Gao | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 29 | Lin | Li | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 30 | Qiao | Qin | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 31 | Rufeng | Ding | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 32 | Tianqing | Song | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 33 | Xiaodong | Hao | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 34 | Ying | Zhou | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 35 | Yue | Zhang | 11 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 36 | Feng | Yan | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 37 | Heng | Zhang | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 38 | Jiancheng | Chen | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 39 | JinZhe | Wu | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 40 | Kangying | Mao | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 41 | Li | Jiang | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 42 | Ou | Jiang | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 43 | Pengfei | Dong | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 44 | Wanwan | Li | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 45 | Weisi | Wang | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 46 | Wenjuan | Yin | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 47 | Xiaoquan | Dai | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 48 | Yadan | Liu | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 49 | Yi | Tang | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 50 | Ying | Zhang | 12 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 51 | Jingqiu | Tang | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 52 | Jun | Wang | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 53 | Jun | Zeng | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 54 | Kui | Wang | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 55 | Li | Jiang | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 56 | Pei | Guan | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 57 | Qin | Chu | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 58 | Sicheng | Zhan | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 59 | Yijing | Wu | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 60 | Yue | Zhang | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 61 | Yulan | Chen | 16 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 62 | Aiguo | Luo | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 63 | Chao | Xu | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 64 | Fang | Ding | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 65 | Fuqing | Chen | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 66 | Guoqin | Zhou | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 67 | Hanjiang | Fu | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 68 | Jialin | Hu | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 69 | Jiaxiang | Lu | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 70 | Qin | Chu | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 71 | Xiangdong | Zhu | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 72 | Xiaomin | Fan | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |
| 73 | Yijing | Wu | 17 | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |

Instances of Each Objection, Reference to Production, or Refusal to Respond

| Ser. | A | B | C | D | E | F | G | H | I | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 2 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 3 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 4 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 5 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 6 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 7 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 8 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 9 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 10 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 11 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 12 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 13 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 14 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 15 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 16 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 17 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 18 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 19 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 20 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 21 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 22 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 23 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 24 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 25 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 26 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 27 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 28 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 29 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 30 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 31 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 32 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 33 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 34 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 35 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 36 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 37 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 38 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 39 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 40 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 41 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 42 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 43 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 44 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 45 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 46 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 47 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 48 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 49 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 50 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 51 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 52 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 53 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 54 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 55 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 56 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 57 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 58 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 59 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 60 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 61 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 62 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 63 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 64 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 65 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 66 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 67 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 68 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 69 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 70 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 71 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 72 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |
| 73 | 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |

**Petitioners' Responses and Objections to Interrogatories**

Legend of General Objections

| | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | | PII Identity Verification ROG 1 | ROG 2 | ROG 3 | ROG 4 | ROG 5 | ROG 6 | ROG 7 | ROG 8 | ROG 9 | ROG 10 | ROG 11 | ROG 12 | ROG 13 | ROG 14 | Atty Repres'n ROG 15 | ROG 16 | Atty Repres'n ROG 17 | ROG 18 | ROG 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | Yuan | Yuan | 17 | | FBHDX | BEY | FBW | BHDEX | BHDEX | BHDEX | FBHDEX | FBHDEZ | BEX | BEX | BEX | FZ | FBY | FBHCEV | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEZ | FBHCEV |

Instances of Each Objection, Reference to Production, or Refusal to Respond

| A | B | C | D | E | F | G | H | I | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 18 | 6 | 6 | 15 | 12 | 0 | 12 | 0 | 2 | 1 | 8 | 2 | 6 |

**Petitioners' Responses and Objections to Requests for Admission**

Legend of General Objections

| Objection | Code |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

Legend of Responses
Admit = 1
Deny = 0

Outliers
Unusual Response

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | Chinese Language Fluency RFA 1 | Chinese Language Fluency RFA 2 | English Language Proficient RFA 3 | English Language Proficient RFA 4 | English Language Proficient RFA 5 | English Language Proficient RFA 6 | English Language Proficient RFA 7 | English Language Proficient RFA 8 | English Petition Review RFA 9 | Chinese Petition Review RFA 10 | Atty Repres'n RFA 11 | Consent to Invol. Petition RFA 12 | Atty Repres'n RFA 13 | Consent to Atty Repres'n RFA 14 | Hiring of Atty for Repres'n RFA 15 | Hiring of Atty for Repres'n RFA 16 | Comms w/ Atty RFA 17 | Comms w/ Atty RFA 18 | Comms w/ Atty RFA 19 | Comms w/ Fu re: Invol Pet RFA 20 | Comms w/ Fu re: Invol Pet RFA 21 | Comms w/ Fu re: Invol Pet RFA 22 | Comms w/ Fu re: Invol Pet RFA 23 | Comms w/ 3rdParty re Invol Pet RFA 24 | Comms w/ 3rdParty re Invol Pet RFA 25 | Comms w/ 3rdParty re Invol Pet RFA 26 | Comms w/ 3rdParty re Bky RFA 27 | Docs Provided Prior to Invol Pet RFA 28 | Docs Provided Prior to Invol Pet RFA 29 | Docs Provided Prior to Invol Pet RFA 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cunxiang | Ji | 7 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 2 | Jin | Wang | 7 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 3 | Jun | Li | 7 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 4 | Kai | Tian | 7 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 5 | Lin | Zhou | 7 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 6 | Peng | Guo | 7 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 7 | Qu | Chen | 7 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 8 | Yunding | Kang | 7 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 9 | Chenchen | Jiang | 9 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 10 | Heng | Zhang | 9 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 11 | Hong | Guo | 9 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 12 | Jin | Wang | 9 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/0 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 13 | Lin | Zhou | 9 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 14 | Mai | Ye | 9 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 15 | Pei | Guan | 9 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 16 | Qiuying | Li | 9 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 17 | Ruinian | Wu | 9 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 18 | Weijiang | Kong | 9 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 19 | Xuegeng | Gong | 9 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 20 | Yijing | Wu | 9 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 21 | Yue | Xu | 9 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 22 | Liying | Yang | 10 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 23 | Tianqing | Song | 10 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 24 | Wenjun | Wang | 10 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 25 | Yan | Zhang | 10 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 26 | Cunxiang | Ji | 11 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 27 | Li | Jiang | 11 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 28 | Lin | Gao | 11 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 29 | Lin | Li | 11 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 30 | Qiao | Qin | 11 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 31 | Rufeng | Ding | 11 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 32 | Tianqing | Song | 11 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 33 | Xiaodong | Hao | 11 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 34 | Ying | Zhou | 11 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 35 | Yue | Zhang | 11 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 36 | Feng | Yan | 12 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 37 | Heng | Zhang | 12 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 38 | Jiancheng | Chen | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 39 | JinZhe | Wu | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 40 | Kangying | Mao | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 41 | Li | Jiang | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 42 | Ou | Jiang | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 43 | Pengfei | Dong | 12 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 44 | Wanwan | Li | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 45 | Weisi | Wang | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 46 | Wenjuan | Yin | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 47 | Xiaoquan | Dai | 12 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 48 | Yadan | Liu | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 49 | Yi | Tang | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 50 | Ying | Zhang | 12 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 51 | Jingqiu | Tang | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 52 | Jun | Wang | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 53 | Jun | Zeng | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 54 | Kui | Wang | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 55 | Li | Jiang | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 56 | Pei | Guan | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 57 | Qin | Chu | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 58 | Sicheng | Zhan | 16 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 59 | Yijing | Wu | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 60 | Yue | Zhang | 16 | F/1 | F/1 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 61 | Yulan | Chen | 16 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 62 | Aiguo | Luo | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 63 | Chao | Xu | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |

**Petitioners' Responses and Objections to Requests for Admission**

| Legend of General Objections | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

Legend of Responses
Admit = 1
Deny = 0

Outliers
Unusual Response

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | Chinese Language Fluency RFA 1 | Chinese Language Fluency RFA 2 | English Language Proficient RFA 3 | English Language Proficient RFA 4 | English Language Proficient RFA 5 | English Language Proficient RFA 6 | English Language Proficient RFA 7 | English Language Proficient RFA 8 | English Petition Review RFA 9 | Chinese Petition Review RFA 10 | Atty Repres'n RFA 11 | Consent to Invol. Petition RFA 12 | Atty Repres'n RFA 13 | Consent to Atty Repres'n RFA 14 | Hiring of Atty for Repres'n RFA 15 | Hiring of Atty for Repres'n RFA 16 | Comms w/ Atty RFA 17 | Comms w/ Atty RFA 18 | Comms w/ Atty RFA 19 | Comms w/ Fu re: Invol Pet RFA 20 | Comms w/ Fu re: Invol Pet RFA 21 | Comms w/ Fu re: Invol Pet RFA 22 | Comms w/ Fu re: Invol Pet RFA 23 | Comms w/ 3rdParty re Invol Pet RFA 24 | Comms w/ 3rdParty re Invol Pet RFA 25 | Comms w/ 3rdParty re Invol Pet RFA 26 | Comms w/ 3rdParty re Bky RFA 27 | Docs Provided Prior to Invol Pet RFA 28 | Docs Provided Prior to Invol Pet RFA 29 | Docs Provided Prior to Invol Pet RFA 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Fang | Ding | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 65 | Fuqing | Chen | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 66 | Guoqin | Zhou | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 67 | Hanjiang | Fu | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 68 | Jialin | Hu | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 69 | Jiaxiang | Lu | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 70 | Qin | Chu | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 71 | Xiangdong | Zhu | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 72 | Xiaomin | Fan | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 73 | Yijing | Wu | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |
| 74 | Yuan | Yuan | 17 | F/1 | F/1 | F/0 | F/0 | F/0 | F/0 | F/0 | F/0 | F/1 | FC/1 | FBC/0 | 0 | 0 | 0 | 0 | 0 | 0 | FC/1 | FC/0 | FC/1 | FC/1 | FC/1 | FC/1 | FC/0 | FC/0 | FC/0 | FC/0 | FC/0 | FC/1 | FC/0 |

**Petitioners' Responses and Objections to Requests for Admission**

Legend of General Objections

| Objection | Code |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

Legend of Responses
Admit = 1
Deny = 0

Outliers
Unusual Response

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | Electronic Signature RFA 31 | Electronic Signature RFA 32 | Electronic Signature RFA 33 | Electronic Signature RFA 34 | Electronic Signature RFA 35 | Wet Signature RFA 36 | Wet Signature RFA 37 | Wet Signature RFA 38 | Transfer of Funds RFA 39 | Transfer of Funds RFA 40 | Transfer of Funds RFA 41 | Transfer of Funds RFA 42 | Transfer of Funds RFA 43 | Remitter Receipt of Funds RFA 44 | Remiter Partner RFA 45 | Fu Partner RFA 46 | Remitter Transfer of Funds RFA 47 | Owner of Transf'd Funds RFA 48 | Transfer of Funds RFA 49 | Amount of Transf'd Funds RFA 50 | Cirumvnt Laws re Tranfer of Funds RFA 51 | Income Reports to IRS RFA 52 | Income Reports to China RFA 53 | IRS Tax Pmts RFA 54 | Chinese Tax Pmts RFA 55 | Tax Obligat'n RFA 56 | Tax Obligat'n RFA 57 | Source of Funds RFA 58 | Source of Funds RFA 59 | Parties Authorz'd to Handle Funds RFA 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cunxiang | Ji | 7 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 2 | Jin | Wang | 7 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 3 | Jun | Li | 7 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 4 | Kai | Tian | 7 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 5 | Lin | Zhou | 7 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 6 | Peng | Guo | 7 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 7 | Qu | Chen | 7 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 8 | Yunding | Kang | 7 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 9 | Chenchen | Jiang | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 10 | Heng | Zhang | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 11 | Hong | Guo | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 12 | Jin | Wang | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 13 | Lin | Zhou | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 14 | Mai | Ye | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 15 | Pei | Guan | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 16 | Qiuying | Li | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 17 | Ruinian | Wu | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 18 | Weijiang | Kong | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 19 | Xuegeng | Gong | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 20 | Yijing | Wu | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 21 | Yue | Xu | 9 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 22 | Liying | Yang | 10 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 23 | Tianqing | Song | 10 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 24 | Wenjun | Wang | 10 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 25 | Yan | Zhang | 10 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 26 | Cunxiang | Ji | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 27 | Li | Jiang | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 28 | Lin | Gao | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 29 | Lin | Li | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 30 | Qiao | Qin | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 31 | Rufeng | Ding | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 32 | Tianqing | Song | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 33 | Xiaodong | Hao | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 34 | Ying | Zhou | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 35 | Yue | Zhang | 11 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 36 | Feng | Yan | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 37 | Heng | Zhang | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 38 | Jiancheng | Chen | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 39 | JinZhe | Wu | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 40 | Kangying | Mao | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 41 | Li | Jiang | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 42 | Ou | Jiang | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 43 | Pengfei | Dong | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 44 | Wanwan | Li | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 45 | Weisi | Wang | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 46 | Wenjuan | Yin | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 47 | Xiaoquan | Dai | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 48 | Yadan | Liu | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 49 | Yi | Tang | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 50 | Ying | Zhang | 12 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 51 | Jingqiu | Tang | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 52 | Jun | Wang | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 53 | Jun | Zeng | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 54 | Kui | Wang | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 55 | Li | Jiang | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 56 | Pei | Guan | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 57 | Qin | Chu | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 58 | Sicheng | Zhan | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 59 | Yijing | Wu | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 60 | Yue | Zhang | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 61 | Yulan | Chen | 16 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 62 | Aiguo | Luo | 17 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 63 | Chao | Xu | 17 | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |

## Petitioners' Responses and Objections to Requests for Admission

| Legend of General Objections | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

Legend of Responses
Admit = 1
Deny = 0

Outliers
Unusual Response

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | | Electronic Signature RFA 31 | Electronic Signature RFA 32 | Electronic Signature RFA 33 | Electronic Signature RFA 34 | Electronic Signature RFA 35 | Wet Signature RFA 36 | Wet Signature RFA 37 | Wet Signature RFA 38 | Transfer of Funds RFA 39 | Transfer of Funds RFA 40 | Transfer of Funds RFA 41 | Transfer of Funds RFA 42 | Transfer of Funds RFA 43 | Remitter Receipt of Funds RFA 44 | Remiter Partner RFA 45 | Fu Partner RFA 46 | Remitter Transfer of Funds RFA 47 | Owner of Transf'd Funds RFA 48 | Transfer of Funds RFA 49 | Amount of Transf'd Funds RFA 50 | Cirumvnt Laws re Tranfer of Funds RFA 51 | Income Reports to IRS RFA 52 | Income Reports to China RFA 53 | IRS Tax Pmts RFA 54 | Chinese Tax Pmts RFA 55 | Tax Obligat'n RFA 56 | Tax Obligat'n RFA 57 | Source of Funds RFA 58 | Source of Funds RFA 59 | Parties Authorz'd to Handle Funds RFA 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Fang | Ding | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 65 | Fuqing | Chen | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 66 | Guoqin | Zhou | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 67 | Hanjiang | Fu | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 68 | Jialin | Hu | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 69 | Jiaxiang | Lu | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 70 | Qin | Chu | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 71 | Xiangdong | Zhu | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 72 | Xiaomin | Fan | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 73 | Yijing | Wu | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |
| 74 | Yuan | Yuan | 17 | | FC/0 | FC/0 | FC/0 | 0 | 0 | FC/0 | FC/0 | FE/0 | 0 | 0 | 0 | 0 | FBHDE/0 | 0 | 0 | 0 | X/0 | 0 | B/0 | FBHDE/0 | FBHDCE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | 0 | 0 |

## Petitioners' Responses and Objections to Requests for Admission

| Legend of General Objections | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

Legend of Responses
Admit = 1
Deny = 0

Outliers
Unusual Response

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | Parties Authorz'd to Handle Funds RFA 61 | Adjustm't of Acctg Records RFA 62 | Adjustm't of Acctg Records RFA 63 | Authorz'n to Fu Parties RFA 64 | Paid Compens'n to Fu Parties RFA 65 | Owed Compens'n to Fu Parties RFA 66 | Lawsuit vs. Fu Parties RFA 67 | Fu Lawsuit vs. Pet. Cred. RFA 68 | Fu Advice re US Real Est. Purchase RFA 69 | Fu Advice re making loans in US RFA 70 | Fu Advice re investing in US RFA 71 | Fu Advice re obtain'g citizenship in US RFA 72 | Fu Advice re entry, living, wkg in US RFA 73 | Fu Advice investm't taxes in US RFA 74 | Fu Advice investm't taxes in China RFA 75 | Fu Advice tax avoidance in US RFA 76 | Fu Advice tax avoidance in China RFA 77 | Fu Party Agency RFA 78 | Fu Party Agency RFA 79 | Lack of Promissory Note RFA 80 | Dispute as to Claim Amount RFA 81 | Pool of Loans RFA 82 | Co-Lender in Pool of Loans RFA 83 | Delegation of Pmts to Fu Parties RFA 84 | Delegation of Pmts to Fu Parties RFA 85 | Delegation of Pmts to Remitters RFA 86 | Delegation of Pmts to Remitters RFA 87 | Delegation of Pmts to Remitters RFA 88 | Delegation of Loan Admin to Fu Party RFA 89 | Knowledge re: Debtor Pmts as come due RFA 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cunxiang | Ji | 7 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 2 | Jin | Wang | 7 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 3 | Jun | Li | 7 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 4 | Kai | Tian | 7 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 5 | Lin | Zhou | 7 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 6 | Peng | Guo | 7 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 7 | Qu | Chen | 7 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 8 | Yunding | Kang | 7 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 9 | Chenchen | Jiang | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 10 | Heng | Zhang | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 11 | Hong | Guo | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 12 | Jin | Wang | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 13 | Lin | Zhou | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 14 | Mai | Ye | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 15 | Pei | Guan | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 16 | Qiuying | Li | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 17 | Ruinian | Wu | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 18 | Weijiang | Kong | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 19 | Xuegeng | Gong | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 20 | Yijing | Wu | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 21 | Yue | Xu | 9 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 22 | Liying | Yang | 10 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 23 | Tianqing | Song | 10 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 24 | Wenjun | Wang | 10 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 25 | Yan | Zhang | 10 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 26 | Cunxiang | Ji | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 27 | Li | Jiang | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 28 | Lin | Gao | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 29 | Lin | Li | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 30 | Qiao | Qin | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 31 | Rufeng | Ding | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 32 | Tianqing | Song | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 33 | Xiaodong | Hao | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 34 | Ying | Zhou | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 35 | Yue | Zhang | 11 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 36 | Feng | Yan | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 37 | Heng | Zhang | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 38 | Jiancheng | Chen | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 39 | JinZhe | Wu | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 40 | Kangying | Mao | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 41 | Li | Jiang | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 42 | Ou | Jiang | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 43 | Pengfei | Dong | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 44 | Wanwan | Li | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 45 | Weisi | Wang | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 46 | Wenjuan | Yin | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 47 | Xiaoquan | Dai | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 48 | Yadan | Liu | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 49 | Yi | Tang | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 50 | Ying | Zhang | 12 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 51 | Jingqiu | Tang | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 52 | Jun | Wang | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 53 | Jun | Zeng | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 54 | Kui | Wang | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 55 | Li | Jiang | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 56 | Pei | Guan | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 57 | Qin | Chu | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 58 | Sicheng | Zhan | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 59 | Yijing | Wu | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 60 | Yue | Zhang | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 61 | Yulan | Chen | 16 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 62 | Aiguo | Luo | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 63 | Chao | Xu | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |

## Petitioners' Responses and Objections to Requests for Admission

| Legend of General Objections | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

Legend of Responses
Admit = 1
Deny = 0

Outliers
Unusual Response

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | Parties Authorz'd to Handle Funds RFA 61 | Adjustm't of Acctg Records RFA 62 | Adjustm't of Acctg Records RFA 63 | Authorz'n to Fu Parties RFA 64 | Paid Compens'n to Fu Parties RFA 65 | Owed Compens'n to Fu Parties RFA 66 | Lawsuit vs. Fu Parties RFA 67 | Fu Lawsuit vs. Pet. Cred. RFA 68 | Fu Advice re US Real Est. Purchase RFA 69 | Fu Advice re making loans in US RFA 70 | Fu Advice re investing in US RFA 71 | Fu Advice re obtain'g citizenship in US RFA 72 | Fu Advice re entry, living, wkg in US RFA 73 | Fu Advice investm't taxes in US RFA 74 | Fu Advice investm't taxes in China RFA 75 | Fu Advice tax avoidance in US RFA 76 | Fu Advice tax avoidance in China RFA 77 | Fu Party Agency RFA 78 | Fu Party Agency RFA 79 | Lack of Promissory Note RFA 80 | Dispute as to Claim Amount RFA 81 | Pool of Loans RFA 82 | Co-Lender in Pool of Loans RFA 83 | Delegation of Pmts to Fu Parties RFA 84 | Delegation of Pmts to Fu Parties RFA 85 | Delegation of Pmts to Remitters RFA 86 | Delegation of Pmts to Remitters RFA 87 | Delegation of Pmts to Remitters RFA 88 | Delegation of Loan Admin to Fu Party RFA 89 | Knowledge re: Debtor Pmts as come due RFA 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Fang | Ding | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 65 | Fuqing | Chen | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 66 | Guoqin | Zhou | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 67 | Hanjiang | Fu | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 68 | Jialin | Hu | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 69 | Jiaxiang | Lu | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 70 | Qin | Chu | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 71 | Xiangdong | Zhu | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 72 | Xiaomin | Fan | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 73 | Yijing | Wu | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |
| 74 | Yuan | Yuan | 17 | FBHDE/0 | FBHDE/0 | FBHDE/0 | 0 | F/0 | F/0 | 0 | FA/0 | FH/1 | FH/1 | FH/1 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | FH/0 | BY/1 | 1 | 1 | FBE/0 | FBE/0 | FBE/0 | FBE/0 | 0 | FBE/0 | 0 | 0 | FBE/0 | FBE/0 |

**Petitioners' Responses and Objections to Requests for Admission**

| Legend of General Objections | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

Legend of Responses
Admit = 1
Deny = 0

Outliers
Unusual Response

| | | | | Invol Pet is Effort to Collect Debt | Invol Case will have neg. effect on bus. operations | Knowledge of threat to value of Debtor Assets | Fu Party Retained Atty | Michael Fu Retained Atty | Fu Party Paid for Atty | Michael Fu Paid for Atty | Fu Party Advice re: discovery responses | Fu Party Advice re: discovery responses | Fu Party Advice re: discovery responses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | RFA 91 | RFA 92 | RFA 93 | RFA 94 | RFA 95 | RFA 96 | RFA 97 | RFA 98 | RFA 99 | RFA 100 |
| 1 | Cunxiang | Ji | 7 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 2 | Jin | Wang | 7 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 3 | Jun | Li | 7 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 4 | Kai | Tian | 7 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 5 | Lin | Zhou | 7 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 6 | Peng | Guo | 7 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 7 | Qu | Chen | 7 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 8 | Yunding | Kang | 7 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 9 | Chenchen | Jiang | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 10 | Heng | Zhang | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 11 | Hong | Guo | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 12 | Jin | Wang | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 13 | Lin | Zhou | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 14 | Mai | Ye | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 15 | Pei | Guan | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 16 | Qiuying | Li | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 17 | Ruinian | Wu | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 18 | Weijiang | Kong | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 19 | Xuegeng | Gong | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 20 | Yijing | Wu | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 21 | Yue | Xu | 9 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 22 | Liying | Yang | 10 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 23 | Tianqing | Song | 10 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 24 | Wenjun | Wang | 10 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 25 | Yan | Zhang | 10 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 26 | Cunxiang | Ji | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 27 | Li | Jiang | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 28 | Lin | Gao | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 29 | Lin | Li | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 30 | Qiao | Qin | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 31 | Rufeng | Ding | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 32 | Tianqing | Song | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 33 | Xiaodong | Hao | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 34 | Ying | Zhou | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 35 | Yue | Zhang | 11 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 36 | Feng | Yan | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 37 | Heng | Zhang | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 38 | Jiancheng | Chen | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 39 | JinZhe | Wu | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 40 | Kangying | Mao | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 41 | Li | Jiang | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 42 | Ou | Jiang | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 43 | Pengfei | Dong | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 44 | Wanwan | Li | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 45 | Weisi | Wang | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 46 | Wenjuan | Yin | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 47 | Xiaoquan | Dai | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 48 | Yadan | Liu | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 49 | Yi | Tang | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 50 | Ying | Zhang | 12 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 51 | Jingqiu | Tang | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 52 | Jun | Wang | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 53 | Jun | Zeng | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 54 | Kui | Wang | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 55 | Li | Jiang | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 56 | Pei | Guan | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 57 | Qin | Chu | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 58 | Sicheng | Zhan | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 59 | Yijing | Wu | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 60 | Yue | Zhang | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 61 | Yulan | Chen | 16 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 62 | Aiguo | Luo | 17 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 63 | Chao | Xu | 17 | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |

Instances of Each Objection, Admission, and Denial

| Ser. | A | B | C | D | E | F | G | H | I | V | W | X | Y | Z | 0 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 2 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 3 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 4 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 5 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 6 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 7 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 8 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 9 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 10 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 11 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 12 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 81 | 15 |
| 13 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 14 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 15 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 16 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 17 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 18 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 19 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 20 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 21 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 22 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 23 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 24 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 25 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 26 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 27 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 28 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 29 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 30 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 31 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 32 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 33 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 34 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 35 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 36 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 37 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 38 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 39 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 40 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 41 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 42 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 43 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 44 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 45 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 46 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 47 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 48 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 49 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 50 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 51 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 52 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 53 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 54 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 55 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 56 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 57 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 58 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 59 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 60 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 78 | 18 |
| 61 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 62 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 63 | 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |

## Petitioners' Responses and Objections to Requests for Admission

| Legend of General Objections | |
|---|---|
| Absence of Control | A |
| Ambiguity | B |
| Atty-Client Priv | C |
| Confidentiality | D |
| Legal Conclusion | E |
| Relevancy | F |
| Time Frame | G |
| Undue Burden | H |
| Work-Product | I |
| Narrative Response Provided | V |
| Possess No Responsive Docs | W |
| See Docs Produced | X |
| Reference Specific Doc | Y |
| Will not respond | Z |

Legend of Responses
Admit = 1
Deny = 0

Outliers
Unusual Response

| Ser. | Petitioner's Given Name | Petitioner's Family Name | Wall Entity | | Involl Pet is Effort to Collect Debt RFA 91 | Invol Case will have neg. effect on bus. operations RFA 92 | Knowledge of threat to value of Debtor Assets RFA 93 | Fu Party Retained Atty RFA 94 | Michael Fu Retained Atty RFA 95 | Fu Party Paid for Atty RFA 96 | Michael Fu Paid for Atty RFA 97 | Fu Party Advice re: discovery responses RFA 98 | Fu Party Advice re: discovery responses RFA 99 | Fu Party Advice re: discovery responses RFA 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Fang | Ding | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 65 | Fuqing | Chen | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 66 | Guoqin | Zhou | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 67 | Hanjiang | Fu | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 68 | Jialin | Hu | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 69 | Jiaxiang | Lu | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 70 | Qin | Chu | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 71 | Xiangdong | Zhu | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 72 | Xiaomin | Fan | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 73 | Yijing | Wu | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |
| 74 | Yuan | Yuan | 17 | | FBE/0 | FBE/0 | FBE/0 | FBE/Z | FBC/Z | FBC/Z | FBC/Z | FB/0 | FB/0 | FB/0 |

Instances of Each Objection, Admission, and Denial

| A | B | C | D | E | F | G | H | I | V | W | X | Y | Z | 0 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |
| 1 | 32 | 24 | 12 | 24 | 71 | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 4 | 80 | 16 |